ORIGINAL

UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF NEW YORK



RECEIVED
APR 2 2 2026
PRO SE OFFICE

EDWARD B. HUBBUCH,

       Plaintiff,

v.

BETTER DEBT SOLUTIONS, its agents,
affiliate, and marketers,
MOHAMMAD GHAFARINIA
a/k/a MATT GHAFARINIA, and
JOHN DOES 1-9,

       Defendants.

Case No. _____-CV-____

**COMPLAINT FOR DAMAGES
AND INJUNCTIVE RELIEF**

*(Federal Telephone Consumer Protection Act
& Related State Law Claims)*

**[ TRIAL BY JURY DEMANDED ]**

Plaintiff Edward B. Hubbuch, proceeding *pro se*, respectfully brings this civil action against BETTER DEBT SOLUTIONS LLC, its agents, affiliates, and marketers, MOHAMMAD GHAFARINIA a/k/a MATT GHAFARINIA, and JOHN DOES 1-9 for repeated and unlawful violations of the Telephone Consumer Protection Act ("TCPA"), 47 U.S.C. § 227, its implementing regulations, and New York state law.

## I. INTRODUCTION

1. This civil action arises from the initiation of approximately *seven hundred thirty (730)* unsolicited and automated telemarketing calls by Defendants BETTER DEBT SOLUTIONS LLC, its agents, affiliates, and marketers, MOHAMMAD GHAFARINIA a/k/a MATT GHAFARINIA, and JOHN DOES 1-9 to Plaintiff's registered telephone number between July 1, 2025, and January 23, 2026.

2. Plaintiff asserts eleven (11) causes of action under federal and state law, including repeated and willful violations of the TCPA's prohibitions on robocalls, "Do Not Call" Registry

REC'D IN PRO SE OFFICE
APR 22 '26 AM 11:27

violations, caller ID spoofing, failure to maintain an internal "Do Not Call" policy, vicarious liability, and willful misconduct, as well as violations of N.Y. Gen. Bus. Law § 399-p, § 399-z, and § 349, and common law invasion of privacy.

3. This action seeks damages and injunctive relief under the TCPA, its implementing regulations, and New York State law, arising from the unceasing and unlawful telemarketing campaign against Plaintiff by BETTER DEBT SOLUTIONS LLC ("BETTER DEBT SOLUTIONS"), its agents, affiliates, and marketers, MOHAMMAD GHAFARINIA a/k/a MATT GHAFARINIA, and JOHN DOES 1-9. Defendants have targeted Plaintiff through the repeated use of automated telephone dialing systems, prerecorded and artificial voice messages, and caller ID spoofing. Despite having no prior relationship with Plaintiff and no lawful basis to contact him, Defendants have engaged in a sustained pattern of intrusive and harassing communications designed to promote their debt-relief and financial services.

4. Plaintiff has been continuously registered on the National "Do Not Call" Registry since May 13, 2017, yet BETTER DEBT SOLUTIONS, its agents, affiliates, and marketers, MOHAMMAD GHAFARINIA a/k/a MATT GHAFARINIA, and JOHN DOES 1-9 knowingly and repeatedly disregarded this registration. Beginning on or about July 1, 2025, Defendants initiated unsolicited and automated calls and voice messages—sent repeatedly and on a daily basis—to Plaintiff's personal number. These communications were placed using spoofed or rotating numbers, prerecorded/artificial voices, and automated messaging platforms—hallmarks of unlawful telemarketing activity expressly prohibited by the TCPA and New York State law.

5. The conduct of BETTER DEBT SOLUTIONS, its agents, affiliates, and marketers, MOHAMMAD GHAFARINIA a/k/a MATT GHAFARINIA, and JOHN DOES 1-9 was not accidental, isolated, or inadvertent. Plaintiff has repeatedly attempted to stop the communications, including by using opt-out mechanisms in the voice messages and verbally requesting that the calls cease. On January 1, 2026, Plaintiff further transmitted a formal litigation warning letter to Defendants' registered counsel, expressly demanding that the unlawful telemarketing cease. Despite these repeated notices and warnings, however, Defendants ignored every such request and continued their campaign unabated, demonstrating a knowing and willful disregard for Plaintiff's rights and for federal and state law.

6. As a result of the actions of BETTER DEBT SOLUTIONS, its agents, affiliate, and marketers, MOHAMMAD GHAFARINIA a/k/a MATT GHAFARINIA, and JOHN DOES 1-9, Plaintiff has suffered repeated invasions of privacy, disruption of his business operations, and the ongoing burden of managing and blocking dozens of unwanted calls and voice messages on a daily basis. Plaintiff therefore seeks statutory damages under the TCPA and New York General Business Law, treble damages for Defendants' willful or knowing violations, compensatory and punitive damages for common law invasion of privacy, *pro se* legal costs under N.Y. General Business Law § 349, and injunctive relief to permanently halt Defendants' unlawful practices.

## II. JURISDICTION AND VENUE

7. This Court has jurisdiction under 28 U.S.C. § 1331 and 47 U.S.C. § 227(b)(3).

8. Venue is proper in this District under 28 U.S.C. § 1391(b) because Plaintiff resides in this District, received the unlawful calls and voice messages here, and Defendants BETTER DEBT SOLUTIONS, its agents, affiliate, and marketers, MOHAMMAD GHAFARINIA, and JOHN DOES 1-9 conduct business in or directed communications into this District.

## III. PARTIES

9. Plaintiff Edward B. Hubbuch is a resident of Brooklyn, N.Y., and a small-business owner.

10. Defendant BETTER DEBT SOLUTIONS LLC is a California limited liability company with its principal place of business located at 2525 Main Street, Suite 500, Irvine, Calif. 92614, and registered with the California Secretary of State under Entity No. 202250118638. The company is engaged in consumer and small-business debt-relief and financial services and conducts business nationwide, including directing telemarketing communications into New York.

11. Defendant MOHAMMAD GHAFARINIA a/k/a MATT GHAFARINIA is a natural person, resident of California, and owner, managing officer, and controlling person of Defendant BETTER DEBT SOLUTIONS who personally directed and participated in the calls alleged herein, and who can be properly served at 7 Harcourt, Newport Coast, Calif. 92657.

12. Defendants JOHN DOES 1-9 are unknown entities and individuals who, upon information and belief, participated in, directed, authorized, or benefitted from the unlawful telemarketing calls and messages described herein, including affiliates, agents, marketers, lead generators, and related entities. Plaintiff will amend this Complaint to identify them once their identities are discovered.

## IV. FACTUAL BACKGROUND

### A. Allegations Specific to Plaintiff

13. Plaintiff uses a single cellular telephone number ending in 7597 for both personal and business communications as a sole proprietor. This number has been continuously registered on the National "Do Not Call" Registry since May 13, 2017.[1]

14. Beginning in or around July 1, 2025, and continuing through at least January 23, 2026, Defendants initiated approximately *seven hundred thirty (730)* unsolicited calls to Plaintiff's personal number. Upon information and belief, the calls have continued past January 23, 2026, and Plaintiff is in the process of obtaining call records from his former and current cellular carriers to confirm the full scope of Defendants' unlawful conduct. Plaintiff therefore reserves the right to amend this Complaint to allege additional calls and increase the damages sought once those records are obtained.[2]

15. Plaintiff consistently used the "opt out" mechanism provided in the voice messages—such as replying "STOP" or following unsubscribe instructions—yet Defendants BETTER DEBT SOLUTIONS, its agents, affiliate, and marketers, MOHAMMAD GHAFARINIA a/k/a MATT GHAFARINIA, and JOHN DOES 1-9 have refused to honor these requests and continued placing the calls and leaving the messages. When Plaintiff blocked one number, Defendants used spoofed or rotating numbers to continue both the calling and messaging

---

[1] See *Exhibit A*

[2] These calls are reflected in Plaintiff's AT&T Wireless monthly billing records between July 2025 and January 31, 2026, which are attached hereto as *Exhibit B*. Defendants' calls to Plaintiff are highlighted. Plaintiff is in the process of obtaining additional call records from AT&T for February 2026 and from T-Mobile for March and April 2026, and reserves the right to supplement this exhibit and amend the complaint accordingly.

campaigns, preventing Plaintiff from effectively stopping the harassment. Defendants also transmitted misleading or false caller ID information, in violation of federal regulations requiring accurate transmission of caller identity.

16. Plaintiff never provided prior express consent to receive such calls or voice messages. Plaintiff has never contacted BETTER DEBT SOLUTIONS, nor any entity affiliated with it, through any website, online form, or telephonically. Plaintiff has never sought or applied for any loan, debt-relief, or financial services from Defendants or their agents. Consequently, Plaintiff has never entered into any agreement, terms of service, or contract that would contain an arbitration clause with Defendants or any entity acting on their behalf, and is therefore not subject to any such arbitration agreement.

17. On December 24, 2025, after receiving yet another unsolicited call, Plaintiff called a number provided in the Defendants' voicemail message and spoke with a representative of BETTER DEBT SOLUTIONS. During that six-minute call, Plaintiff feigned interest in order to obtain more information about the company responsible for the repeated solicitations. The representative provided Plaintiff with a website link, which directed Plaintiff to the website of BETTER DEBT SOLUTIONS, thereby confirming that BETTER DEBT SOLUTIONS was responsible for, or directly benefitted from, the telemarketing campaign.

18. Plaintiff has repeatedly requested that BETTER DEBT SOLUTIONS, its agents, affiliate, and marketers, MOHAMMAD GHAFARINIA a/k/a MATT GHAFARINIA, and JOHN DOES 1-9 cease contacting him, yet the calls and voice messages have continued unabated as of the filing of this Complaint. In addition to verbal opt-out requests and written demands, on January 1, 2026 Plaintiff transmitted a formal litigation warning letter to Defendants'

registered counsel expressly demanding that the unlawful telemarketing cease.[3] Defendants nevertheless persisted in their campaign. Defendants failed to maintain a written internal "Do Not Call" policy, failed to train their agents on honoring "Do Not Call" requests, and failed to provide Plaintiff with a copy of such policy upon demand, as required by 47 C.F.R. § 64.1200(d). Defendants also ignored Plaintiff's registration on the National "Do Not Call" Registry and initiated more than two telemarketing calls within a twelve-month period, in violation of 47 U.S.C. § 227(c)(5) and N.Y. Gen. Bus. Law § 399-z.

19. The illegal conduct of BETTER DEBT SOLUTIONS, its agents, affiliate, and marketers, MOHAMMAD GHAFARINIA a/k/a MATT GHAFARINIA, and JOHN DOES 1-9 has caused Plaintiff annoyance, invasion of privacy, disruption of business operations, and missed important calls due to the need to activate "Do Not Disturb" mode to avoid constant interruptions. Defendants' repeated and harassing calls intruded upon Plaintiff's seclusion and private affairs, constituting an invasion of privacy under New York common law.

20. Each call constitutes a separate violation of the TCPA, its implementing regulations, and New York State law.

### B. Pattern & Practice of Defendants' Unlawful Telemarketing

21. The misconduct of Defendants BETTER DEBT SOLUTIONS, its agents, affiliate, and marketers, MOHAMMAD GHAFARINIA a/k/a MATT GHAFARINIA, and JOHN DOES 1-9 directed at Plaintiff is emblematic of a broader nationwide pattern and practice of unlawful telemarketing that extends far beyond Plaintiff. Defendants' conduct is not an

---

[3] See *Exhibit C*

isolated incident but part of a coordinated campaign that has targeted thousands of consumers across multiple states using the same tactics alleged herein.

22. As of the date of this filing, BETTER DEBT SOLUTIONS, its agents, affiliate, and marketers, MOHAMMAD GHAFARINIA a/k/a MATT GHAFARINIA, and JOHN DOES 1-9 have been named in at least fifteen (15) TCPA lawsuits filed within the past three years, including at least three (3) class-action complaints, each alleging substantially similar violations: autodialed calls without consent, prerecorded/artificial voice messages, spoofed caller ID numbers, failure to honor opt-out requests, and repeated calls to numbers listed on the National "Do Not Call" Registry.[4] These lawsuits include actions filed in federal courts in Texas, California, and Florida, among others, and demonstrate that Defendants were on clear notice of their obligations under the TCPA and its implementing regulations.

23. Despite this litigation history, BETTER DEBT SOLUTIONS, its agents, affiliate, and marketers, MOHAMMAD GHAFARINIA a/k/a MATT GHAFARINIA, and JOHN DOES 1-9 have continued their unlawful practices unabated. The recurrence of identical allegations across jurisdictions establishes that Defendants' misconduct is systemic, deliberate, and designed to maximize profits at the expense of consumer privacy. Defendants' use of rotating phone numbers, affiliate networks, and deceptive marketing scripts further evidences a calculated scheme to evade detection and regulatory enforcement.

### C. Orchestration by Defendant GHAFARINIA

24. Upon further information and belief, and as evidenced by other lawsuits filed against Defendant BETTER DEBT SOLUTIONS, Defendant MOHAMMAD GHAFARINIA a/k/a

---

[4] See *Exhibit D*

MATT GHAFARINIA is the owner, managing officer, and controlling person of BETTER DEBT SOLUTIONS and its affiliates.

25. MOHAMMAD GHAFARINIA a/k/a MATT GHAFARINIA personally directed the unlawful telemarketing calls and messages, wrote the scripts for telemarketing agents, trained agents on their use, purchased and directed the use of equipment for prerecorded calls, and oversaw the selection of target states and calling hours.

26. MOHAMMAD GHAFARINIA a/k/a MATT GHAFARINIA knowingly and willfully violated the TCPA regulations, intentionally refused to alter Defendants' unlawful behavior, and directly benefitted from these illegal practices.

27. MOHAMMAD GHAFARINIA a/k/a MATT GHAFARINIA either directly ordered his agents to ignore the National "Do Not Call" Registry, or indirectly allowed its disregard, without purchasing or reviewing the Registry.

28. As the owner and managing officer of BETTER DEBT SOLUTIONS and its affiliates, MOHAMMAD GHAFARINIA a/k/a MATT GHAFARINIA controls the day-to-day operations and directs employees, agents, salespersons, and solicitors to make TCPA-violating phone calls, acting as the individual who schemed, planned, directed, initiated, and controlled the illegal and fraudulent telemarketing campaign that targeted Plaintiff.

29. This pattern and practice of unlawful telemarketing underscores the willful nature of the violations, supports treble damages under the TCPA, and justifies punitive damages under New York common law against BETTER DEBT SOLUTIONS, its agents, affiliate, and marketers, MOHAMMAD GHAFARINIA, and JOHN DOES 1-9. It also establishes that

injunctive relief is necessary to prevent Defendants from continuing to harm Plaintiff and other consumers nationwide.

### D. Defendants' Scheme & Sprawling Affiliate Network

30. Upon information and belief, Defendants BETTER DEBT SOLUTIONS, its agents, affiliate, and marketers, MOHAMMAD GHAFARINIA a/k/a MATT GHAFARINIA, and JOHN DOES 1-9 operate through a coordinated scheme involving a nationwide network of related entities, lead generators, and marketing affiliates. This network is deliberately structured to obscure responsibility, evade consumer complaints, and perpetuate unlawful telemarketing practices across multiple jurisdictions.

31. Defendants' scheme relies on the use of shell companies, "DBA" names, and affiliated LLCs that share common ownership, management, branding, and telemarketing infrastructure. These entities include, but are not limited to, **CREDIT ONE LENDING LLC, RISEUP FINANCIAL GROUP LLC, BETTER RISE CAPITAL LLC, ONE STREET FINANCIAL LLC, MN MGMT LLC, RC MGMT LLC, LENDVIA LLC, RANGE VIEW MANAGEMENT LLC, BETTER DEBT RELIEF LLC, BETTER TAX RELIEF LLC, CAPITAL LOAN CENTER LLC, and ALLEVIATE FINANCIAL SERVICES LLC**. Collectively, these entities form a debt-relief marketing enterprise designed to funnel consumers into Defendants' programs while shielding BETTER DEBT SOLUTIONS from direct liability.

32. MOHAMMAD GHAFARINIA a/k/a MATT GHAFARINIA, as owner, managing officer, and controlling person of BETTER DEBT SOLUTIONS, orchestrates this affiliate network.

By outsourcing calls to affiliates and lead generators, Defendants attempt to create plausible deniability while continuing to benefit financially from every unlawful communication.

33. This affiliate scheme is central to the business model of BETTER DEBT SOLUTIONS, its agents, affiliate, and marketers, MOHAMMAD GHAFARINIA a/k/a MATT GHAFARINIA, and JOHN DOES 1-9. The scheme enables Defendants to:

   (a) **Initiate mass robocalls and messaging blasts using automated platforms;**
   (b) **Rotate caller ID numbers to avoid detection;**
   (c) **Ignore the National "Do Not Call" Registry and internal opt-out requests;**
   (d) **Misrepresent their identity and services to consumers;** and
   (e) **Evade accountability by shifting blame among affiliated entities.**

34. The existence of this affiliate network demonstrates that Defendants' misconduct is not the product of rogue agents or isolated errors, but a deliberate enterprise designed to maximize profits through unlawful telemarketing. As such, BETTER DEBT SOLUTIONS, its agents, affiliate, and marketers, MOHAMMAD GHAFARINIA a/k/a MATT GHAFARINIA, and JOHN DOES 1-9 are vicariously liable under federal common law principles of agency for the TCPA violations committed by their affiliates, agents, and marketers. Plaintiff will amend this Complaint to name additional entities once their specific roles are identified through discovery.

### E. Enterprise Identity & Control

35. The affiliate network operates as a unified enterprise under the control of Defendant MOHAMMAD GHAFARINIA a/k/a MATT GHAFARINIA and comprised of Defendant BETTER DEBT SOLUTIONS and its affiliated entities. These entities share common ownership, management, branding, and infrastructure, and act in concert to solicit

consumers nationwide. GHAFARINIA exercises principal control over this enterprise as managing officer directing day-to-day operations, authorizing telemarketing practices, and coordinating with affiliates to expand the reach of the campaign.

36. The overlapping use of trade names, rotating LLCs, and shared marketing platforms creates uncertainty as to the precise corporate identities and lines of control within the enterprise. Plaintiff therefore seeks discovery sufficient to clarify the identities of the individuals and entities exercising principal control, the scope of affiliations among the listed LLCs, and the operational structure by which telemarketing decisions are made. Such discovery is necessary to confirm enterprise identity, establish vicarious liability, and ensure that all responsible parties are properly before the Court.

## V. CAUSES OF ACTION

### COUNT ONE
**Violations of the TCPA, 47 U.S.C. § 227(b)(1)(A)(iii)**
**(Against All Defendants)**

37. Plaintiff incorporates all preceding paragraphs as though fully set forth herein.

38. Defendants BETTER DEBT SOLUTIONS, its agents, affiliate, and marketers, MOHAMMAD GHAFARINIA a/k/a MATT GHAFARINIA, and JOHN DOES 1-9 used an automatic telephone dialing system ("ATDS") and/or an artificial or prerecorded voice to make calls to and leave messages on Plaintiff's cellular number without Plaintiff's prior express consent.

39. Each call constitutes a separate violation of the TCPA.

40. Plaintiff is entitled to $500 in statutory damages per call, and up to $1,500 per call for willful or knowing violations.

## COUNT TWO
### Violations of the TCPA, 47 U.S.C. § 227(c)(5)
### (Against All Defendants)

41. Plaintiff incorporates all preceding paragraphs as though fully set forth herein.

42. Plaintiff's telephone numbers have been registered on the National "Do Not Call" Registry since May 13, 2017.

43. Defendants BETTER DEBT SOLUTIONS, its agents, affiliate, and marketers, MOHAMMAD GHAFARINIA a/k/a MATT GHAFARINIA, and JOHN DOES 1-9 initiated more than two (2) unsolicited telemarketing calls within a 12-month period to Plaintiff's registered numbers.

44. Plaintiff is entitled to statutory damages of $500 per violation, trebled to $1,500 per violation for willful or knowing misconduct.

## COUNT THREE
### Violations of 47 C.F.R. § 64.1200(d) -
### Failure to Maintain Internal 'Do Not Call' Policy
### (Against All Defendants)

45. Plaintiff incorporates all preceding paragraphs as though fully set forth herein.

46. Defendants BETTER DEBT SOLUTIONS, its agents, affiliate, and marketers, MOHAMMAD GHAFARINIA a/k/a MATT GHAFARINIA, and JOHN DOES 1-9 failed to maintain a written internal "Do Not Call" policy, failed to train their agents and employees

on honoring "Do Not Call" requests, and failed to provide Plaintiff with a copy of such policy upon demand, as required by 47 C.F.R. § 64.1200(d).

47. Each call made without compliance constitutes a separate violation of the TCPA.

48. Plaintiff is entitled to $500 in statutory damages per violation, and up to $1,500 per violation for willful or knowing misconduct.

## COUNT FOUR
### Violations of 47 C.F.R. § 64.1601(e) - Caller ID Spoofing
### (Against All Defendants)

49. Plaintiff incorporates all preceding paragraphs as though fully set forth herein.

50. Defendants BETTER DEBT SOLUTIONS, its agents, affiliate, and marketers, MOHAMMAD GHAFARINIA a/k/a MATT GHAFARINIA, and JOHN DOES 1-9 transmitted misleading or spoofed caller ID information in connection with telemarketing calls, preventing Plaintiff from accurately identifying the caller, in violation of 47 C.F.R. § 64.1601(e).

51. Each spoofed call constitutes a separate violation of the TCPA.

52. Plaintiff is entitled to $500 in statutory damages per violation, and up to $1,500 per violation for willful or knowing misconduct.

## COUNT FIVE
### Violations of 47 U.S.C. § 227(b)(1)(B) - Robocalls to Residential Lines
### (Against All Defendants)

53. Plaintiff incorporates all preceding paragraphs as though fully set forth herein.

54. Defendants BETTER DEBT SOLUTIONS, its agents, affiliate, and marketers, MOHAMMAD GHAFARINIA a/k/a MATT GHAFARINIA, and JOHN DOES 1-9 initiated non-emergency calls to Plaintiff's residential telephone line using an artificial or prerecorded voice without Plaintiff's prior express consent, in violation of 47 U.S.C. § 227(b)(1)(B).

55. Plaintiff's cellular telephone number functions as his sole residential line, and Defendants' calls therefore fall within the scope of §227(b)(1)(B).

56. Each call constitutes a separate violation of the TCPA.

57. Plaintiff is entitled to $500 in statutory damages per call, and up to $1,500 per call for willful or knowing violations.

## COUNT SIX
### Vicarious Liability Under the TCPA
### (Against All Defendants)

58. Plaintiff incorporates all preceding paragraphs as though fully set forth herein.

59. Defendants BETTER DEBT SOLUTIONS, its agents, affiliate, and marketers, MOHAMMAD GHAFARINIA a/k/a MATT GHAFARINIA, and JOHN DOES 1-9 acted jointly and in concert with affiliated entities, including lead generators, call centers, and marketing vendors, and are vicariously liable under federal common law principles of agency for TCPA violations committed by third-party telemarketers.

60. Each call constitutes a separate violation of the TCPA.

61. Plaintiff is entitled to $500 in statutory damages per violation, and up to $1,500 per violation for willful or knowing misconduct.

## COUNT SEVEN
### Willful, Knowing Violations of the TCPA
### (Against All Defendants)

62. Plaintiff incorporates all preceding paragraphs as though fully set forth herein.

63. Defendants BETTER DEBT SOLUTIONS, its agents, affiliate, and marketers, MOHAMMAD GHAFARINIA a/k/a MATT GHAFARINIA, and JOHN DOES 1-9 repeatedly contacted Plaintiff after Plaintiff's opt-out requests, despite Plaintiff's registration on the National "Do Not Call" Registry, and despite Defendants' history of prior TCPA lawsuits nationwide.

64. Such conduct demonstrates willful and knowing violations of the TCPA.

65. Plaintiff is entitled to treble damages of $1,500 per call under 47 U.S.C. § 227(b)(3) and 47 U.S.C. § 227(c)(5).

## COUNT EIGHT
### Violations of N.Y. General Business Law § 399-p - Telemarketing Disclosures
### (Against All Defendants)

66. Plaintiff incorporates all preceding paragraphs as though fully set forth herein.

67. Defendants BETTER DEBT SOLUTIONS, its agents, affiliate, and marketers, MOHAMMAD GHAFARINIA a/k/a MATT GHAFARINIA, and JOHN DOES 1-9 initiated unsolicited telemarketing calls to Plaintiff without providing the disclosures required by N.Y. General Business Law § 399-p, including failing to clearly identify the caller, the entity on whose behalf the call was made, and a valid callback number.

68. Defendants further failed to honor Plaintiff's repeated do-not-call requests.

69. Each call constitutes a separate violation of N.Y. General Business Law § 399-p.

70. Plaintiff is entitled to statutory damages, injunctive relief, and treble damages for willful or knowing misconduct.

## COUNT NINE
### Violations of N.Y. General Business Law § 399-z - New York's 'Do Not Call' Law
### (Against All Defendants)

71. Plaintiff incorporates all preceding paragraphs as though fully set forth herein.

72. Plaintiff's telephone numbers have been continuously registered on the National "Do Not Call" Registry since May 13, 2017.

73. Defendants BETTER DEBT SOLUTIONS, its agents, affiliate, and marketers, MOHAMMAD GHAFARINIA a/k/a MATT GHAFARINIA, and JOHN DOES 1-9 nevertheless initiated repeated telemarketing calls to Plaintiff's registered number in violation of N.Y. General Business Law § 399-z.

74. Each call constitutes a separate violation of N.Y. General Business Law § 399-z.

75. Plaintiff is entitled to statutory damages of $500 per violation, trebled to $1,500 per violation for willful or knowing misconduct, as well as injunctive relief.

## COUNT TEN
### Violations of N.Y. Gen. Bus. Law § 349 - Deceptive Acts and Practices
### (Against All Defendants)

76. Plaintiff incorporates all preceding paragraphs as though fully set forth herein.

77. Defendants BETTER DEBT SOLUTIONS, its agents, affiliate, and marketers, MOHAMMAD GHAFARINIA a/k/a MATT GHAFARINIA, and JOHN DOES 1-9 engaged in deceptive acts and practices in violation of N.Y. General Business Law § 349 by misrepresenting their identity, spoofing caller ID numbers, falsely claiming Plaintiff had applied for debt-relief services, and ignoring Plaintiff's opt-out requests.

78. Such conduct was consumer-oriented, materially misleading, and caused Plaintiff actual injury including invasion of privacy, disruption of business operations, and loss of legitimate communications.

79. Plaintiff is entitled to statutory damages, treble damages up to $1,000 for willful violations, attorneys' fees, and injunctive relief.

## COUNT ELEVEN
### Common Law Invasion of Privacy - Intrusion Upon Seclusion
### (Against All Defendants)

80. Plaintiff incorporates all preceding paragraphs as though fully set forth herein.

81. Defendants BETTER DEBT SOLUTIONS, its agents, affiliate, and marketers, MOHAMMAD GHAFARINIA a/k/a MATT GHAFARINIA, and JOHN DOES 1-9 repeatedly and unlawfully intruded upon Plaintiff's seclusion and private affairs by initiating hundreds of unsolicited robocalls and voice messages despite Plaintiff's registration on the National "Do Not Call" Registry and repeated requests to cease.

82. Defendants' conduct would be highly offensive to a reasonable person and did in fact offend and distress Plaintiff.

83. Plaintiff is entitled to compensatory damages, punitive damages for willful and malicious conduct, and injunctive relief prohibiting Defendants from further unlawful telemarketing.

## VI. PRAYER FOR RELIEF

**WHEREFORE**, Plaintiff Edward B. Hubbuch respectfully requests that this Court enter judgment against BETTER DEBT SOLUTIONS, its agents, affiliate, and marketers, MOHAMMAD GHAFARINIA a/k/a MATT GHAFARINIA, and JOHN DOES 1-9 as follows:

(a) **Award statutory damages under the TCPA of $500 per unlawful call, and treble damages of $1,500 per call for willful or knowing violations, for a minimum of seven hundred thirty (730) calls;**

(b) **Award statutory damages under N.Y. General Business Law § 399-p and N.Y. General Business Law § 399-z of $500 per unlawful call, trebled to $1,500 per violation for willful or knowing misconduct;**

(c) **Award statutory damages under N.Y. General Business Law § 349 of $50 per violation, treble damages up to $1,000 for willful violations, together with reasonable attorneys' fees and costs;**

(d) **Award compensatory and punitive damages under New York common law for invasion of privacy and intrusion upon seclusion, in an amount to be determined at trial;**

(e) **Award injunctive relief prohibiting Defendants from making further unlawful calls or sending unlawful voice messages to Plaintiff, and requiring Defendants to implement and maintain a compliant internal "Do Not Call" policy; and**

(f) **Award Plaintiff's costs of bringing this *pro se* Complaint, as well as pre- and post-judgment interest, and such other relief as the Court deems just and proper.**

## VII. DEMAND FOR JURY TRIAL

Plaintiff hereby demands a trial by jury on all claims so triable.

Dated: __APRIL 22, 2026__
Brooklyn, New York

Respectfully submitted,

EDWARD B. HUBBUCH
394 Lincoln Place #A5
Brooklyn, New York 11238
bhubbuch@gmail.com

Plaintiff, *pro se*

# EXHIBIT A

 
## National Do Not Call Registry - Your Registration Is Confirmed
1 message

**Verify@donotcall.gov** <Verify@donotcall.gov>
To: bhubbuch@gmail.com

Thu, Dec 18, 2025 at 9:43 AM

Thank you for registering your phone number with the National Do Not Call Registry. You successfully registered your phone number ending in 7597 on May 13, 2017. Most telemarketers will be required to stop calling you 31 days from your registration date.

Visit https://www.donotcall.gov to register another number or file a complaint against someone violating the Registry.

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

Please do not reply to this message as it is from an unattended mailbox. Any replies to this email will not be responded to or forwarded. This service is used for outgoing emails only and cannot respond to inquiries.

# EXHIBIT B

# JANUARY 2026

| AT&T |
| --- |
| Phone Number: 6465447597 |
| Bill Cycle: Jan 02, 2026 - Feb 01, 2026 |
| Total Charges: $0 |

| Incoming/Outgoing | Date | Time | Contact | Location | Type | Minutes | Geography |
| --- | --- | --- | --- | --- | --- | --- | --- |
| INCOMING | Jan 16, 2026 | 3:24 pm | 980.510.2253 | Incoming | Network | 2 | Domestic |
| INCOMING | Jan 19, 2026 | 5:26 pm | 978.444.5800 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 13, 2026 | 2:21 pm | 943.277.5159 | Incoming | Network | 3 | Domestic |
| INCOMING | Jan 08, 2026 | 10:44 am | 941.991.4888 | Incoming | Network | 3 | Domestic |
| INCOMING | Jan 14, 2026 | 11:54 am | 929.482.2300 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 20, 2026 | 11:51 am | 929.390.4146 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 19, 2026 | 2:33 pm | 929.390.4146 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 15, 2026 | 2:37 pm | 929.390.4146 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 14, 2026 | 2:53 pm | 929.390.4146 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 14, 2026 | 9:52 am | 929.390.4146 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 13, 2026 | 6:07 pm | 929.390.4146 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 16, 2026 | 8:59 am | 929.202.8280 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 09, 2026 | 8:28 am | 929.202.8280 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 19, 2026 | 1:50 pm | 920.974.6652 | Incoming | Network | 3 | Domestic |
| INCOMING | Jan 02, 2026 | 8:44 am | 914.491.1139 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 21, 2026 | 3:52 pm | 888.830.5058 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 08, 2026 | 5:40 pm | 888.615.4251 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 21, 2026 | 8:10 pm | 888.612.9184 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 12, 2026 | 7:22 pm | 888.610.9691 | Incoming | Network | 2 | Domestic |
| INCOMING | Jan 21, 2026 | 6:58 pm | 888.610.8825 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 05, 2026 | 4:03 pm | 888.268.0355 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 05, 2026 | 1:18 pm | 888.268.0163 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 08, 2026 | 5:08 pm | 877.711.6743 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 21, 2026 | 1:04 pm | 877.705.5267 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 09, 2026 | 2:53 pm | 877.549.9653 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 15, 2026 | 12:33 pm | 877.514.8125 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 05, 2026 | 5:37 pm | 877.505.6929 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 05, 2026 | 5:45 pm | 877.505.6714 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 06, 2026 | 3:12 pm | 877.505.4948 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 16, 2026 | 1:42 pm | 877.502.3708 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 02, 2026 | 3:33 pm | 866.919.8361 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 10, 2026 | 4:10 pm | 866.910.8391 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 16, 2026 | 5:12 pm | 866.906.8674 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 13, 2026 | 11:47 am | 866.804.3155 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 21, 2026 | 3:24 pm | 866.803.3426 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 14, 2026 | 1:45 pm | 866.803.3426 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 05, 2026 | 11:57 am | 866.803.3426 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 22, 2026 | 10:52 am | 866.800.6987 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 10, 2026 | 6:53 pm | 866.602.5954 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 06, 2026 | 1:44 pm | 866.590.6156 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 06, 2026 | 12:11 pm | 866.431.9442 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 07, 2026 | 1:59 pm | 859.314.9311 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 14, 2026 | 5:26 pm | 855.924.6197 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 13, 2026 | 12:02 pm | 855.818.7895 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 09, 2026 | 2:33 pm | 855.818.6002 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 10, 2026 | 2:20 pm | 855.818.3371 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 06, 2026 | 7:23 pm | 855.818.2350 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 19, 2026 | 11:33 am | 855.818.2107 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 08, 2026 | 6:21 pm | 855.583.4019 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 14, 2026 | 5:01 pm | 855.550.6717 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 19, 2026 | 3:22 pm | 855.550.6519 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 17, 2026 | 12:52 pm | 855.550.5294 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 16, 2026 | 8:47 pm | 855.515.8985 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 16, 2026 | 10:07 am | 855.417.6630 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 15, 2026 | 8:06 pm | 855.417.1407 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 09, 2026 | 9:19 am | 855.413.9975 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 09, 2026 | 3:56 pm | 855.388.6777 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 19, 2026 | 1:26 pm | 855.388.4917 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 14, 2026 | 9:54 am | 855.388.3187 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 21, 2026 | 7:45 pm | 855.257.0590 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 07, 2026 | 5:45 pm | 848.444.5025 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 07, 2026 | 5:45 pm | 848.444.5025 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 02, 2026 | 10:15 am | 844.715.7545 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 07, 2026 | 9:05 am | 844.712.3761 | Incoming | Network | 2 | Domestic |
| INCOMING | Jan 07, 2026 | 9:55 am | 843.701.6000 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 20, 2026 | 6:14 pm | 840.214.1715 | Incoming | Network | 1 | Domestic |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INCOMING | Jan 07, 2026 | 6:53 pm | 838.227.7068 | Incoming | Network | 2 | Domestic |
| INCOMING | Jan 15, 2026 | 11:01 am | 833.906.7886 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 02, 2026 | 12:10 pm | 833.814.8042 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 05, 2026 | 11:25 am | 833.814.6016 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 07, 2026 | 1:36 pm | 833.756.6748 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 07, 2026 | 7:32 pm | 833.618.9424 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 06, 2026 | 8:03 pm | 833.604.7547 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 14, 2026 | 9:48 am | 833.604.7475 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 21, 2026 | 8:04 pm | 833.549.2190 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 17, 2026 | 12:55 pm | 833.502.5953 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 19, 2026 | 5:34 pm | 828.979.4456 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 02, 2026 | 12:37 pm | 818.672.3720 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 09, 2026 | 1:43 pm | 813.824.6552 | Incoming | Network | 3 | Domestic |
| INCOMING | Jan 20, 2026 | 12:17 pm | 760.878.5250 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 15, 2026 | 1:36 pm | 682.757.4311 | Incoming | Network | 3 | Domestic |
| INCOMING | Jan 12, 2026 | 12:45 pm | 657.377.0746 | Incoming | Network | 3 | Domestic |
| INCOMING | Jan 12, 2026 | 2:05 pm | 646.953.3314 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 14, 2026 | 3:33 pm | 646.952.4498 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 19, 2026 | 10:33 am | 646.952.3947 | Incoming | Network | 2 | Domestic |
| INCOMING | Jan 10, 2026 | 3:39 pm | 646.922.8820 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 16, 2026 | 5:35 pm | 646.918.7558 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 08, 2026 | 4:54 pm | 646.904.5392 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 16, 2026 | 10:05 am | 646.895.9140 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 21, 2026 | 11:12 am | 646.871.7639 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 16, 2026 | 2:58 pm | 646.864.1887 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 20, 2026 | 10:59 am | 646.863.2997 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 19, 2026 | 10:07 am | 646.861.2463 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 20, 2026 | 10:53 am | 646.838.8913 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 13, 2026 | 2:16 pm | 646.838.8462 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 05, 2026 | 2:44 pm | 646.838.5761 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 15, 2026 | 3:38 pm | 646.798.5269 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 19, 2026 | 11:47 am | 646.796.3776 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 08, 2026 | 1:02 pm | 646.719.1010 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 19, 2026 | 9:42 am | 646.692.3600 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 22, 2026 | 1:53 pm | 646.684.4376 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 15, 2026 | 11:45 am | 646.682.7718 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 12, 2026 | 5:52 pm | 646.650.4916 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 21, 2026 | 2:15 pm | 646.609.1950 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 07, 2026 | 3:43 pm | 646.520.1677 | Incoming | Network | 3 | Domestic |
| INCOMING | Jan 14, 2026 | 3:42 pm | 646.435.3368 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 14, 2026 | 9:22 am | 646.435.3368 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 13, 2026 | 1:24 pm | 646.435.3362 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 19, 2026 | 9:23 am | 646.435.3357 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 13, 2026 | 9:28 am | 646.435.3357 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 15, 2026 | 4:27 pm | 646.368.1657 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 21, 2026 | 2:12 pm | 646.349.6243 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 21, 2026 | 10:33 am | 646.349.6243 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 20, 2026 | 3:01 pm | 646.349.6243 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 20, 2026 | 11:00 am | 646.349.6243 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 19, 2026 | 2:44 pm | 646.349.6243 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 19, 2026 | 10:43 am | 646.349.6243 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 16, 2026 | 11:57 am | 646.349.6243 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 15, 2026 | 11:53 am | 646.349.6243 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 14, 2026 | 4:49 pm | 646.349.6243 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 14, 2026 | 12:03 pm | 646.349.6243 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 07, 2026 | 12:29 pm | 646.349.6243 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 06, 2026 | 5:50 pm | 631.314.7355 | Incoming | Network | 2 | Domestic |
| INCOMING | Jan 14, 2026 | 3:27 pm | 631.202.6704 | Incoming | Network | 2 | Domestic |
| INCOMING | Jan 19, 2026 | 2:37 pm | 610.561.5826 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 15, 2026 | 2:09 pm | 563.999.8176 | Incoming | Network | 3 | Domestic |
| INCOMING | Jan 12, 2026 | 11:22 am | 518.768.4645 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 17, 2026 | 3:58 pm | 518.721.7248 | Incoming | Network | 3 | Domestic |
| INCOMING | Jan 13, 2026 | 5:21 pm | 518.685.9308 | Incoming | Network | 3 | Domestic |
| INCOMING | Jan 20, 2026 | 1:35 pm | 518.558.6523 | Incoming | Network | 3 | Domestic |
| INCOMING | Jan 08, 2026 | 10:13 am | 518.415.3863 | Incoming | Network | 2 | Domestic |
| INCOMING | Jan 20, 2026 | 12:43 pm | 516.820.0125 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 07, 2026 | 1:26 pm | 516.820.0125 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 22, 2026 | 4:30 pm | 516.547.1247 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 22, 2026 | 2:41 pm | 516.547.1247 | Incoming | Network | 2 | Domestic |
| INCOMING | Jan 20, 2026 | 4:12 pm | 516.547.1247 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 13, 2026 | 6:30 pm | 516.547.1247 | Incoming | Network | 22 | Domestic |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INCOMING | Jan 12, 2026 | 2:53 pm | 516.547.1247 | Incoming | Network | 12 | Domestic |
| INCOMING | Jan 07, 2026 | 12:36 pm | 516.547.1247 | Incoming | Network | 22 | Domestic |
| INCOMING | Jan 06, 2026 | 8:27 pm | 516.547.1247 | Incoming | Network | 10 | Domestic |
| INCOMING | Jan 21, 2026 | 10:26 am | 516.430.6746 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 16, 2026 | 10:38 am | 516.276.9650 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 14, 2026 | 11:20 am | 502.796.6954 | Incoming | Network | 3 | Domestic |
| INCOMING | Jan 14, 2026 | 10:41 am | 502.218.7727 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 14, 2026 | 6:45 pm | 502.218.6734 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 12, 2026 | 6:03 pm | 469.393.5212 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 12, 2026 | 12:09 pm | 464.235.1396 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 06, 2026 | 1:06 pm | 445.316.9349 | Incoming | Network | 3 | Domestic |
| INCOMING | Jan 23, 2026 | 9:19 am | 415.918.5687 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 02, 2026 | 5:30 pm | 415.602.1680 | Incoming | Network | 51 | Domestic |
| INCOMING | Jan 23, 2026 | 9:19 am | 412.284.0565 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 05, 2026 | 4:48 pm | 363.203.9740 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 12, 2026 | 6:35 pm | 347.891.3341 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 03, 2026 | 9:50 am | 347.891.3341 | Incoming | Network | 4 | Domestic |
| INCOMING | Jan 21, 2026 | 9:59 am | 347.682.2639 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 02, 2026 | 3:17 pm | 347.333.4919 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 07, 2026 | 1:12 pm | 339.356.9244 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 19, 2026 | 10:24 am | 315.273.0147 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 19, 2026 | 10:24 am | 315.273.0147 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 13, 2026 | 5:18 pm | 315.273.0147 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 13, 2026 | 12:56 pm | 315.259.3620 | Incoming | Network | 2 | Domestic |
| INCOMING | Jan 14, 2026 | 12:18 pm | 309.288.4957 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 21, 2026 | 3:12 pm | 304.316.6505 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 22, 2026 | 10:07 am | 212.356.3518 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 05, 2026 | 11:09 am | 209.821.4739 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 15, 2026 | 2:05 pm | 209.438.2276 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 22, 2026 | 10:40 am | 206.581.2508 | Incoming | Network | 3 | Domestic |
| INCOMING | Jan 06, 2026 | 11:53 am | 201.830.3250 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 06, 2026 | 10:12 am | 201.830.3250 | Incoming | Network | 2 | Domestic |
| OUTGOING | Jan 22, 2026 | 5:12 pm | 347.891.3341 | Queens Nyc, NY | Network | 1 | Domestic |
| OUTGOING | Jan 20, 2026 | 10:41 pm | 516.547.1247 | Floralpark, NY | Network | 2 | Domestic |
| OUTGOING | Jan 16, 2026 | 12:08 pm | 516.547.1247 | Floralpark, NY | Network | 3 | Domestic |
| OUTGOING | Jan 11, 2026 | 3:46 pm | 000.000.0911 | 911 Emergency, CL | Network | 1 | Domestic |
| OUTGOING | Jan 11, 2026 | 3:39 pm | 000.000.0911 | 911 Emergency, CL | Network | 4 | Domestic |
| OUTGOING | Jan 09, 2026 | 7:22 pm | 917.394.8643 | Bronx Nyc, NY | Network | 1 | Domestic |

# DECEMBER 2025

| AT&T | |
|---|---|
| Phone Number: 6465447597 | |
| Bill Cycle: Dec 02, 2025 - Jan 01, 2026 | |
| Total Charges: $0 | |

| Incoming/Outgoing | Date | Time | Contact | Location | Type | Minutes | Geography | Charges |
|---|---|---|---|---|---|---|---|---|
| INCOMING | Dec 22, 2025 | 11:04 am | 989.363.1750 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 11, 2025 | 10:07 am | 945.292.3923 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 22, 2025 | 3:48 pm | 943.277.4500 | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Dec 10, 2025 | 2:51 pm | 943.276.5944 | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Dec 08, 2025 | 2:11 pm | 929.202.8047 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 17, 2025 | 2:54 pm | 917.560.6969 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 15, 2025 | 3:42 pm | 917.497.1376 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 09, 2025 | 3:29 pm | 917.497.1376 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 05, 2025 | 11:33 am | 917.497.1376 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 29, 2025 | 5:19 pm | 917.394.8643 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 24, 2025 | 5:05 pm | 917.394.8643 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 17, 2025 | 5:09 pm | 917.394.8643 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 15, 2025 | 3:35 pm | 917.394.8643 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 15, 2025 | 3:35 pm | 917.394.8643 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 14, 2025 | 2:54 pm | 917.394.8643 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 13, 2025 | 9:19 pm | 917.394.8643 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 08, 2025 | 6:58 pm | 917.394.8643 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 08, 2025 | 3:16 pm | 917.394.8643 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 06, 2025 | 12:21 pm | 917.394.8643 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 03, 2025 | 3:17 pm | 917.394.8643 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 02, 2025 | 9:31 pm | 917.394.8643 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 30, 2025 | 8:44 am | 914.655.9185 | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Dec 16, 2025 | 2:36 pm | 914.383.0532 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 16, 2025 | 1:15 pm | 914.339.0526 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 11, 2025 | 8:27 pm | 888.996.0669 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 19, 2025 | 8:41 pm | 888.918.6584 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 10, 2025 | 4:15 pm | 888.751.9993 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 18, 2025 | 1:05 pm | 888.698.9665 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 15, 2025 | 1:17 pm | 888.654.8847 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 30, 2025 | 11:28 am | 888.646.5816 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 17, 2025 | 7:22 pm | 888.643.9430 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 20, 2025 | 11:08 am | 888.643.8027 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 16, 2025 | 7:55 pm | 888.602.9854 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 03, 2025 | 4:13 pm | 888.602.2134 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 11, 2025 | 1:03 pm | 888.593.7379 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 02, 2025 | 6:50 pm | 888.593.4516 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 05, 2025 | 3:16 pm | 888.524.2031 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 18, 2025 | 3:13 pm | 888.523.5167 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 26, 2025 | 10:50 am | 888.469.4511 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 03, 2025 | 12:49 pm | 888.423.6519 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 23, 2025 | 6:15 pm | 888.268.0530 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 15, 2025 | 7:26 pm | 877.902.9168 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 27, 2025 | 1:41 pm | 877.701.9071 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 22, 2025 | 12:56 pm | 877.701.6177 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 20, 2025 | 12:36 pm | 877.616.8308 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 11, 2025 | 12:07 pm | 877.613.6232 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 08, 2025 | 5:42 pm | 877.612.4416 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 23, 2025 | 3:57 pm | 877.608.5776 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 26, 2025 | 6:29 pm | 877.602.2937 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 22, 2025 | 4:01 pm | 877.600.4193 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 27, 2025 | 6:26 pm | 877.600.1706 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 04, 2025 | 7:50 pm | 877.580.3512 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 03, 2025 | 4:34 pm | 877.552.4218 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 27, 2025 | 6:06 pm | 877.505.8520 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 29, 2025 | 9:10 am | 877.503.2570 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 06, 2025 | 2:16 pm | 877.495.8041 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 08, 2025 | 4:34 pm | 877.421.8551 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 15, 2025 | 10:58 am | 877.308.6586 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 04, 2025 | 7:33 pm | 866.978.9683 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 03, 2025 | 10:13 am | 866.978.2985 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 09, 2025 | 5:41 pm | 866.977.6125 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 24, 2025 | 6:21 pm | 866.919.4374 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 08, 2025 | 12:24 pm | 866.803.3426 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 20, 2025 | 11:07 am | 866.679.3565 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 24, 2025 | 1:59 pm | 866.590.9978 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 10, 2025 | 12:56 pm | 866.590.6291 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 10, 2025 | 1:16 pm | 866.590.6140 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 23, 2025 | 6:34 pm | 866.553.4864 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 15, 2025 | 7:54 pm | 866.531.6308 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 03, 2025 | 3:27 pm | 866.435.4604 | Incoming | Network | 1 | Domestic | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| INCOMING | Dec 23, 2025 | 1:15 pm | 866.434.6719 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 18, 2025 | 1:04 pm | 866.416.9188 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 15, 2025 | 8:34 pm | 866.399.9530 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 09, 2025 | 3:45 pm | 866.399.6562 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 16, 2025 | 9:37 am | 866.399.5675 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 06, 2025 | 1:25 pm | 866.396.8059 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 30, 2025 | 4:53 pm | 866.304.6040 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 26, 2025 | 3:18 pm | 866.219.8409 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 08, 2025 | 7:44 pm | 855.806.3965 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 30, 2025 | 6:58 pm | 855.805.0067 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 13, 2025 | 2:24 pm | 855.736.3065 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 23, 2025 | 3:45 pm | 855.712.2801 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 10, 2025 | 2:31 pm | 855.685.7687 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 08, 2025 | 12:23 pm | 855.683.9618 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 10, 2025 | 10:56 am | 855.683.8842 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 15, 2025 | 6:56 pm | 855.629.4446 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 24, 2025 | 6:24 pm | 855.609.9342 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 03, 2025 | 11:58 am | 855.545.3008 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 02, 2025 | 7:47 pm | 855.297.1793 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 03, 2025 | 12:43 pm | 845.477.7788 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 15, 2025 | 2:42 pm | 844.935.7611 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 26, 2025 | 2:47 pm | 844.935.5962 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 05, 2025 | 5:02 pm | 844.831.9925 | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Dec 10, 2025 | 12:43 pm | 844.778.7881 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 09, 2025 | 8:05 pm | 844.720.8303 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 27, 2025 | 6:05 pm | 844.649.7367 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 26, 2025 | 6:30 pm | 844.649.6443 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 13, 2025 | 7:10 pm | 844.632.4193 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 02, 2025 | 3:50 pm | 844.626.7204 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 09, 2025 | 1:30 pm | 844.625.9867 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 10, 2025 | 6:50 pm | 844.622.3849 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 11, 2025 | 5:50 pm | 844.542.8061 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 30, 2025 | 9:36 am | 844.497.3896 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 24, 2025 | 9:21 am | 844.418.5457 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 02, 2025 | 1:17 pm | 833.946.7591 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 08, 2025 | 2:21 pm | 833.940.8976 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 09, 2025 | 12:33 pm | 833.940.8634 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 29, 2025 | 1:00 pm | 833.913.4946 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 26, 2025 | 11:20 am | 833.814.9926 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 23, 2025 | 5:57 pm | 833.814.5161 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 02, 2025 | 4:55 pm | 833.476.4414 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 04, 2025 | 8:41 pm | 833.459.9691 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 11, 2025 | 10:33 am | 833.346.8994 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 09, 2025 | 7:18 pm | 833.346.2601 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 24, 2025 | 10:55 am | 833.336.9445 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 08, 2025 | 4:39 pm | 833.326.2939 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 08, 2025 | 3:22 pm | 833.289.7825 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 13, 2025 | 1:56 pm | 740.763.8280 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 11, 2025 | 4:36 pm | 720.801.3902 | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Dec 22, 2025 | 11:50 am | 716.274.8520 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 18, 2025 | 4:45 pm | 646.925.0510 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 16, 2025 | 2:13 pm | 646.907.6732 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 26, 2025 | 1:59 pm | 646.904.5392 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 05, 2025 | 3:08 pm | 646.904.5392 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 16, 2025 | 6:34 pm | 646.882.4050 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 17, 2025 | 4:41 pm | 646.872.8416 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 04, 2025 | 3:26 pm | 646.863.5792 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 04, 2025 | 1:11 pm | 646.850.0231 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 10, 2025 | 12:06 pm | 646.838.8604 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 02, 2025 | 3:53 pm | 646.798.8109 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 08, 2025 | 12:15 pm | 646.777.1346 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 17, 2025 | 2:53 pm | 646.722.5672 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 23, 2025 | 11:23 am | 646.687.0740 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 02, 2025 | 5:09 pm | 646.687.0729 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 03, 2025 | 11:32 am | 646.684.3076 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 04, 2025 | 6:54 pm | 646.669.9458 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 04, 2025 | 6:25 pm | 646.661.2529 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 11, 2025 | 12:55 pm | 646.631.4610 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 05, 2025 | 6:49 pm | 646.612.7694 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 02, 2025 | 10:08 am | 646.559.5478 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 02, 2025 | 10:18 am | 646.518.3618 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 18, 2025 | 1:48 pm | 646.349.6243 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 15, 2025 | 4:28 pm | 646.343.5820 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 10, 2025 | 12:47 pm | 646.343.5812 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 03, 2025 | 1:31 pm | 518.635.8920 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 17, 2025 | 10:22 am | 518.415.3885 | Incoming | Network | 2 | Domestic | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| INCOMING | Dec 30, 2025 | 4:26 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 20, 2025 | 2:41 pm | 516.547.1247 | Incoming | Network | 7 | Domestic | $0.00 |
| INCOMING | Dec 17, 2025 | 9:01 am | 516.547.1247 | Incoming | Network | 9 | Domestic | $0.00 |
| INCOMING | Dec 16, 2025 | 6:23 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 16, 2025 | 12:15 pm | 516.547.1247 | Incoming | Network | 19 | Domestic | $0.00 |
| INCOMING | Dec 12, 2025 | 3:20 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 10, 2025 | 6:51 pm | 516.547.1247 | Incoming | Network | 10 | Domestic | $0.00 |
| INCOMING | Dec 10, 2025 | 4:58 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 10, 2025 | 11:13 am | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 05, 2025 | 2:16 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 05, 2025 | 1:08 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 03, 2025 | 7:04 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 02, 2025 | 11:39 am | 516.547.1247 | Incoming | Network | 25 | Domestic | $0.00 |
| INCOMING | Dec 08, 2025 | 2:37 pm | 516.461.6122 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 30, 2025 | 10:36 am | 516.430.6732 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 17, 2025 | 9:55 am | 516.231.5594 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 26, 2025 | 9:22 am | 516.210.1946 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 17, 2025 | 2:23 pm | 484.998.2644 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 24, 2025 | 1:11 pm | 469.361.2955 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 09, 2025 | 3:29 pm | 464.235.5601 | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Dec 06, 2025 | 3:53 pm | 423.358.4753 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 04, 2025 | 4:36 pm | 408.786.1501 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 26, 2025 | 11:29 am | 401.610.7767 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 30, 2025 | 3:26 pm | 347.891.3341 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 30, 2025 | 3:16 pm | 347.891.3341 | Incoming | Network | 6 | Domestic | $0.00 |
| INCOMING | Dec 30, 2025 | 11:35 am | 347.891.3341 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 29, 2025 | 3:45 pm | 347.891.3341 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 24, 2025 | 1:38 pm | 347.891.3341 | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Dec 04, 2025 | 5:43 pm | 347.891.3341 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 03, 2025 | 5:47 pm | 347.891.3341 | Incoming | Network | 5 | Domestic | $0.00 |
| INCOMING | Dec 02, 2025 | 3:10 pm | 347.868.4944 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 30, 2025 | 8:49 am | 347.646.7552 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 24, 2025 | 8:43 am | 347.516.0453 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 29, 2025 | 3:07 pm | 347.516.0164 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 05, 2025 | 10:42 am | 347.453.2234 | Incoming | Network | 10 | Domestic | $0.00 |
| INCOMING | Dec 02, 2025 | 3:18 pm | 346.844.3099 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 24, 2025 | 7:23 pm | 332.978.1483 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 05, 2025 | 2:15 pm | 332.978.1483 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 24, 2025 | 7:22 pm | 332.978.1481 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 24, 2025 | 12:48 pm | 319.733.3015 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 15, 2025 | 3:30 pm | 315.626.8938 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 03, 2025 | 5:05 pm | 315.612.6751 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 10, 2025 | 11:28 am | 314.499.4678 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 17, 2025 | 10:15 am | 308.291.3703 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 23, 2025 | 11:52 am | 283.888.3818 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 10, 2025 | 5:19 pm | 270.795.8738 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 04, 2025 | 3:23 pm | 267.786.9319 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 04, 2025 | 12:54 pm | 231.872.6261 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 02, 2025 | 10:56 am | 229.290.7329 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 08, 2025 | 3:08 pm | 218.989.8805 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 08, 2025 | 10:41 am | 218.394.8302 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 16, 2025 | 11:32 am | 218.394.8287 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 15, 2025 | 9:54 am | 205.885.9891 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 26, 2025 | 3:55 pm | 201.830.3250 | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 31, 2025 | 7:41 pm | 347.891.3341 | Queens Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 30, 2025 | 5:02 pm | 516.547.1247 | Floralpark, NY | Network | 24 | Domestic | $0.00 |
| OUTGOING | Dec 29, 2025 | 3:48 pm | 347.891.3341 | Queens Nyc, NY | Network | 2 | Domestic | $0.00 |
| OUTGOING | Dec 26, 2025 | 7:54 pm | 469.834.7661 | Grand Prar, TX | Network | 2 | Domestic | $0.00 |
| OUTGOING | Dec 24, 2025 | 7:25 pm | 347.891.3341 | Queens Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 24, 2025 | 7:24 pm | 347.891.3341 | Queens Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 24, 2025 | 11:32 am | 800.677.1569 | Toll Free | Network | 6 | Domestic | $0.00 |
| OUTGOING | Dec 24, 2025 | 10:57 am | 347.404.9133 | Bklyn Nyc, NY | Network | 2 | Domestic | $0.00 |
| OUTGOING | Dec 24, 2025 | 10:56 am | 646.386.5700 | New York, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 22, 2025 | 12:19 pm | 347.891.3341 | Queens Nyc, NY | Network | 2 | Domestic | $0.00 |
| OUTGOING | Dec 20, 2025 | 3:31 pm | 516.547.1247 | Floralpark, NY | Network | 6 | Domestic | $0.00 |
| OUTGOING | Dec 20, 2025 | 3:04 pm | 516.547.1247 | Floralpark, NY | Network | 6 | Domestic | $0.00 |
| OUTGOING | Dec 20, 2025 | 1:02 pm | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 17, 2025 | 4:33 pm | 646.872.8416 | New York, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 12, 2025 | 2:54 pm | 212.805.0800 | New York, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 10, 2025 | 6:35 pm | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 10, 2025 | 5:35 pm | 516.547.1247 | Floralpark, NY | Network | 19 | Domestic | $0.00 |
| OUTGOING | Dec 08, 2025 | 1:35 pm | 347.891.3341 | Queens Nyc, NY | Network | 3 | Domestic | $0.00 |
| OUTGOING | Dec 06, 2025 | 12:21 pm | 347.891.3341 | Queens Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 03, 2025 | 7:40 pm | 516.547.1247 | Floralpark, NY | Network | 7 | Domestic | $0.00 |
| OUTGOING | Dec 03, 2025 | 3:10 pm | 347.891.3341 | Queens Nyc, NY | Network | 6 | Domestic | $0.00 |
| OUTGOING | Dec 03, 2025 | 12:01 pm | 347.891.3341 | Queens Nyc, NY | Network | 3 | Domestic | $0.00 |

3

# NOVEMBER 2025

AT&T
Phone Number: 6465447597
Bill Cycle: Nov 02, 2025 - Dec 01, 2025
Total Charges: $0

| Incoming/Outgoing | Date | Time | Contact | Location | Type | Minutes | Geography | Charges |
|---|---|---|---|---|---|---|---|---|
| INCOMING | Nov 13, 2025 | 11:57 am | 980.512.0810 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 21, 2025 | 10:55 am | 978.444.5800 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 18, 2025 | 9:39 am | 978.444.5800 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 21, 2025 | 11:58 am | 972.944.3927 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 07, 2025 | 8:36 pm | 972.322.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 24, 2025 | 5:27 pm | 945.996.1763 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 14, 2025 | 11:59 am | 943.275.7881 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 20, 2025 | 3:34 pm | 920.985.5323 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 07, 2025 | 10:05 am | 920.974.1741 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 01, 2025 | 12:45 pm | 917.566.6062 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 10, 2025 | 4:41 pm | 917.566.6062 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 10, 2025 | 11:44 am | 917.566.6062 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 25, 2025 | 12:18 pm | 917.451.3100 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 17, 2025 | 3:20 pm | 917.394.8643 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 15, 2025 | 10:18 am | 917.394.8643 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 15, 2025 | 10:14 am | 917.394.8643 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 11, 2025 | 3:26 pm | 917.394.8643 | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Nov 11, 2025 | 3:19 pm | 917.394.8643 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 12, 2025 | 11:52 am | 912.505.0082 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 07, 2025 | 10:50 am | 901.714.6709 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 11, 2025 | 12:51 pm | 888.993.2902 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 04, 2025 | 12:43 pm | 888.993.2902 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 10, 2025 | 3:51 pm | 888.962.9232 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 07, 2025 | 9:56 am | 888.962.4196 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 03, 2025 | 11:54 am | 888.880.5651 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 07, 2025 | 1:30 pm | 888.846.1479 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 11, 2025 | 11:57 am | 888.745.8554 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 21, 2025 | 9:59 am | 888.736.4572 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 07, 2025 | 5:19 pm | 888.615.7418 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 01, 2025 | 2:33 pm | 888.595.5615 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 04, 2025 | 4:35 pm | 888.586.9931 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 06, 2025 | 3:03 pm | 888.573.6691 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 19, 2025 | 2:19 pm | 888.563.6081 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 19, 2025 | 7:16 pm | 888.563.4144 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 25, 2025 | 2:05 pm | 888.563.2138 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 17, 2025 | 2:56 pm | 888.478.9914 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 22, 2025 | 11:32 am | 888.467.6940 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 12, 2025 | 9:09 am | 888.452.0296 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 28, 2025 | 4:23 pm | 888.448.0117 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 13, 2025 | 1:20 pm | 888.304.9832 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 28, 2025 | 12:48 pm | 888.288.3165 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 20, 2025 | 3:30 pm | 877.902.7015 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 21, 2025 | 4:31 pm | 877.902.6228 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 01, 2025 | 12:01 pm | 877.902.2536 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 20, 2025 | 12:18 pm | 877.901.3662 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 06, 2025 | 1:27 pm | 877.819.5248 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 04, 2025 | 1:34 pm | 877.805.4953 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 24, 2025 | 2:08 pm | 877.527.5089 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 21, 2025 | 9:47 am | 877.518.1702 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 14, 2025 | 6:57 pm | 877.499.0688 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 20, 2025 | 9:32 am | 877.495.5563 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 19, 2025 | 9:08 am | 877.425.4875 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 06, 2025 | 6:04 pm | 877.354.8225 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 04, 2025 | 6:54 pm | 877.354.6320 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 07, 2025 | 7:08 pm | 877.354.4908 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 17, 2025 | 11:44 am | 877.348.3022 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 19, 2025 | 12:55 pm | 877.347.1832 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 17, 2025 | 12:21 pm | 877.344.3392 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 19, 2025 | 9:39 am | 877.273.0828 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 21, 2025 | 4:36 pm | 877.223.4710 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 28, 2025 | 12:13 pm | 866.978.2805 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 28, 2025 | 8:20 pm | 866.915.6610 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 22, 2025 | 3:25 pm | 866.914.8331 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 22, 2025 | 11:20 am | 866.803.3426 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 14, 2025 | 3:22 pm | 866.518.7421 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 04, 2025 | 9:08 am | 863.410.7123 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 03, 2025 | 10:53 am | 859.314.9306 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 20, 2025 | 7:38 pm | 858.868.9889 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 13, 2025 | 4:49 pm | 855.811.2966 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 14, 2025 | 4:10 pm | 855.657.9579 | Incoming | Network | 1 | Domestic | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| INCOMING | Nov 19, 2025 | 6:42 pm | 855.657.9528 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 12, 2025 | 3:11 pm | 855.657.8261 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 15, 2025 | 12:33 pm | 855.358.2487 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 11, 2025 | 6:16 pm | 855.357.6924 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 14, 2025 | 5:47 pm | 855.357.6700 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 17, 2025 | 4:48 pm | 855.317.5301 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 12, 2025 | 2:54 pm | 855.308.4948 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 11, 2025 | 2:41 pm | 855.302.4757 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 24, 2025 | 12:58 pm | 855.297.8586 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 19, 2025 | 3:41 pm | 855.297.7291 | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Dec 01, 2025 | 4:46 pm | 855.297.3897 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 22, 2025 | 2:01 pm | 855.297.1094 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 28, 2025 | 3:10 pm | 855.285.8028 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 26, 2025 | 12:55 pm | 855.285.5192 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 07, 2025 | 10:19 am | 845.731.5412 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 13, 2025 | 4:46 pm | 845.715.3313 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 12, 2025 | 12:13 pm | 845.273.6256 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 07, 2025 | 3:19 pm | 844.979.1638 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 18, 2025 | 2:47 pm | 844.901.7903 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 19, 2025 | 2:27 pm | 844.673.2413 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 20, 2025 | 4:13 pm | 844.610.7605 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 20, 2025 | 7:08 pm | 844.544.5670 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 20, 2025 | 5:33 pm | 844.542.8950 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 01, 2025 | 2:49 pm | 844.511.6328 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 14, 2025 | 1:03 pm | 844.507.9097 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 13, 2025 | 3:55 pm | 844.507.7574 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 18, 2025 | 9:44 am | 844.457.8578 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 28, 2025 | 8:15 pm | 844.457.6778 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 17, 2025 | 2:41 pm | 844.457.2309 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 12, 2025 | 11:03 am | 844.453.7513 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 14, 2025 | 10:20 am | 844.411.8057 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 08, 2025 | 5:14 pm | 844.375.3216 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 05, 2025 | 9:51 am | 839.209.6808 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 01, 2025 | 2:42 pm | 833.991.7224 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 20, 2025 | 6:22 pm | 833.991.6609 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 21, 2025 | 3:49 pm | 833.946.7796 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 20, 2025 | 3:21 pm | 833.719.9721 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 28, 2025 | 6:35 pm | 833.717.8415 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 24, 2025 | 6:55 pm | 833.717.4492 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 25, 2025 | 6:10 pm | 833.476.5159 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 24, 2025 | 5:24 pm | 833.476.5068 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 03, 2025 | 9:12 am | 833.445.9681 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 07, 2025 | 12:51 pm | 833.445.6364 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 11, 2025 | 10:55 am | 833.289.4837 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 01, 2025 | 3:23 pm | 818.573.6354 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 20, 2025 | 3:11 pm | 818.573.6354 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 18, 2025 | 11:37 am | 818.573.6354 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 17, 2025 | 11:49 am | 818.573.6354 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 13, 2025 | 11:40 am | 818.573.6354 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 21, 2025 | 10:17 am | 804.607.6687 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 17, 2025 | 11:45 am | 800.488.2085 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 03, 2025 | 2:40 pm | 769.355.8795 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 18, 2025 | 11:01 am | 754.342.2065 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 03, 2025 | 9:54 am | 740.736.8215 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 05, 2025 | 6:57 pm | 724.920.6207 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 03, 2025 | 1:10 pm | 724.314.0690 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 10, 2025 | 1:10 pm | 718.750.0144 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 13, 2025 | 2:57 pm | 717.999.0958 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 06, 2025 | 12:16 pm | 646.933.2728 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 24, 2025 | 1:01 pm | 646.914.9404 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 05, 2025 | 12:20 pm | 646.904.5392 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 25, 2025 | 6:02 pm | 646.861.1845 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 10, 2025 | 11:02 am | 646.856.9748 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 25, 2025 | 1:51 pm | 646.850.9768 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 03, 2025 | 12:54 pm | 646.814.5866 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 12, 2025 | 4:35 pm | 646.722.0292 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 06, 2025 | 11:35 am | 646.710.1235 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 06, 2025 | 1:45 pm | 646.669.1120 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 03, 2025 | 11:42 am | 646.630.7628 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 13, 2025 | 11:19 am | 646.627.7479 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 13, 2025 | 6:07 pm | 646.603.1725 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 03, 2025 | 9:52 am | 646.601.0580 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 24, 2025 | 4:59 pm | 646.579.9630 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 17, 2025 | 3:46 pm | 646.475.7512 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 10, 2025 | 2:59 pm | 646.475.1390 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 10, 2025 | 10:11 am | 646.475.1390 | Incoming | Network | 1 | Domestic | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| INCOMING | Nov 07, 2025 | 11:29 am | 646.475.1390 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 07, 2025 | 9:01 am | 646.475.1390 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 06, 2025 | 3:43 pm | 646.475.1390 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 27, 2025 | 10:30 am | 646.449.0902 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 03, 2025 | 4:40 pm | 646.440.1281 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 01, 2025 | 12:10 pm | 646.422.7322 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 06, 2025 | 5:17 pm | 646.400.6185 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 11, 2025 | 10:31 am | 646.389.4718 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 03, 2025 | 3:05 pm | 646.347.3163 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 03, 2025 | 9:45 am | 646.347.3163 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 13, 2025 | 11:15 am | 646.337.1516 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 04, 2025 | 11:32 am | 646.337.1514 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 03, 2025 | 2:52 pm | 646.225.6890 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 18, 2025 | 11:10 am | 645.203.6406 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 28, 2025 | 1:00 pm | 645.203.4384 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 20, 2025 | 9:52 am | 631.892.7154 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 08, 2025 | 1:11 pm | 620.258.3899 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 25, 2025 | 12:20 pm | 605.268.7707 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 03, 2025 | 11:19 am | 580.264.3627 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 22, 2025 | 3:46 pm | 540.788.0403 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 01, 2025 | 2:14 pm | 518.714.3559 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 16, 2025 | 2:29 pm | 516.820.0126 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 26, 2025 | 3:32 pm | 516.547.1247 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 26, 2025 | 2:55 pm | 516.547.1247 | Incoming | Network | 6 | Domestic | $0.00 |
| INCOMING | Nov 22, 2025 | 11:56 am | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 21, 2025 | 2:28 pm | 516.547.1247 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 20, 2025 | 8:48 pm | 516.547.1247 | Incoming | Network | 16 | Domestic | $0.00 |
| INCOMING | Nov 18, 2025 | 6:35 pm | 516.547.1247 | Incoming | Network | 5 | Domestic | $0.00 |
| INCOMING | Nov 18, 2025 | 6:12 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 18, 2025 | 2:38 pm | 516.547.1247 | Incoming | Network | 8 | Domestic | $0.00 |
| INCOMING | Nov 18, 2025 | 1:01 pm | 516.547.1247 | Incoming | Network | 5 | Domestic | $0.00 |
| INCOMING | Nov 18, 2025 | 11:01 am | 516.547.1247 | Call Wait | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 17, 2025 | 4:35 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 17, 2025 | 12:22 pm | 516.547.1247 | Call Wait | Network | 4 | Domestic | $0.00 |
| INCOMING | Nov 10, 2025 | 10:18 pm | 516.547.1247 | Incoming | Network | 14 | Domestic | $0.00 |
| INCOMING | Nov 03, 2025 | 4:51 pm | 516.547.1247 | Incoming | Network | 6 | Domestic | $0.00 |
| INCOMING | Nov 20, 2025 | 2:22 pm | 516.475.3849 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 24, 2025 | 12:31 pm | 516.460.9447 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 18, 2025 | 3:37 pm | 516.210.1679 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 18, 2025 | 6:33 pm | 510.390.0237 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 18, 2025 | 6:32 pm | 510.390.0237 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 18, 2025 | 6:31 pm | 510.390.0237 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 11, 2025 | 10:53 am | 502.798.9392 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 17, 2025 | 10:36 am | 502.796.2835 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 05, 2025 | 9:31 am | 502.233.5847 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 04, 2025 | 10:14 am | 479.203.1702 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 15, 2025 | 3:42 pm | 469.834.7661 | Incoming | Network | 25 | Domestic | $0.00 |
| INCOMING | Nov 17, 2025 | 9:57 am | 469.326.3355 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 06, 2025 | 10:11 am | 447.252.9359 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 24, 2025 | 4:34 pm | 440.927.7641 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 12, 2025 | 4:23 pm | 440.337.6587 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 07, 2025 | 10:28 am | 423.358.2834 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 10, 2025 | 10:43 am | 423.358.2764 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 11, 2025 | 11:45 am | 423.358.2265 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 14, 2025 | 11:17 am | 417.201.8750 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 13, 2025 | 10:34 am | 414.240.7762 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 06, 2025 | 10:15 am | 414.240.7758 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 01, 2025 | 4:43 pm | 413.491.1962 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 12, 2025 | 2:27 pm | 413.278.6338 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 26, 2025 | 11:42 am | 405.870.4742 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 19, 2025 | 6:10 pm | 347.891.3341 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 09, 2025 | 10:02 am | 347.891.3341 | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Nov 09, 2025 | 8:16 am | 347.891.3341 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 13, 2025 | 4:45 pm | 347.868.4944 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 12, 2025 | 3:23 pm | 347.716.6503 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 25, 2025 | 5:48 pm | 347.572.7363 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 19, 2025 | 5:13 pm | 347.528.8627 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 17, 2025 | 6:35 pm | 347.453.2234 | Incoming | Network | 21 | Domestic | $0.00 |
| INCOMING | Nov 04, 2025 | 7:25 pm | 347.453.2234 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 21, 2025 | 10:45 am | 347.414.9203 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 19, 2025 | 2:55 pm | 347.212.6865 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 06, 2025 | 9:31 am | 332.900.7098 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 25, 2025 | 3:13 pm | 332.378.1481 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 05, 2025 | 9:36 am | 319.942.6930 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 04, 2025 | 2:01 pm | 317.206.4421 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 17, 2025 | 6:06 pm | 309.799.9219 | Incoming | Network | 2 | Domestic | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| INCOMING | Nov 19, 2025 | 9:41 am | 309.320.5216 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 04, 2025 | 10:09 am | 305.320.7671 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 06, 2025 | 2:57 pm | 304.551.9867 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 28, 2025 | 12:42 pm | 304.359.9172 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 10, 2025 | 10:59 am | 302.460.0624 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 01, 2025 | 4:33 pm | 270.815.6048 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 26, 2025 | 11:04 am | 262.464.4652 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 13, 2025 | 3:43 pm | 229.290.7373 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 19, 2025 | 11:34 am | 223.219.5712 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 25, 2025 | 9:28 am | 219.221.8855 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 05, 2025 | 5:12 pm | 219.219.8356 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 14, 2025 | 11:39 am | 201.830.3250 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 04, 2025 | 1:11 pm | 201.830.3250 | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Nov 26, 2025 | 7:08 pm | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Nov 22, 2025 | 6:55 pm | 347.891.3341 | Queens Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Nov 21, 2025 | 3:09 pm | 516.547.1247 | Floralpark, NY | Network | 7 | Domestic | $0.00 |
| OUTGOING | Nov 21, 2025 | 3:00 pm | 800.315.4906 | Toll Free | Network | 10 | Domestic | $0.00 |
| OUTGOING | Nov 18, 2025 | 6:28 pm | 510.390.0237 | Okld Mn-pd, CA | Network | 1 | Domestic | $0.00 |
| OUTGOING | Nov 18, 2025 | 5:52 pm | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Nov 18, 2025 | 12:41 pm | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Nov 18, 2025 | 12:40 pm | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Nov 18, 2025 | 10:58 am | 516.547.1247 | Floralpark, NY | Network | 2 | Domestic | $0.00 |
| OUTGOING | Nov 17, 2025 | 5:11 pm | 347.891.3341 | Queens Nyc, NY | Network | 2 | Domestic | $0.00 |
| OUTGOING | Nov 17, 2025 | 5:11 pm | 347.891.3341 | Queens Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Nov 17, 2025 | 5:10 pm | 917.394.8643 | Bronx Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Nov 16, 2025 | 2:06 pm | 347.891.3341 | Queens Nyc, NY | Network | 2 | Domestic | $0.00 |
| OUTGOING | Nov 15, 2025 | 4:23 pm | 347.891.3341 | Queens Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Nov 15, 2025 | 4:23 pm | 347.891.3341 | Queens Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Nov 15, 2025 | 10:15 am | 917.394.8643 | Bronx Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Nov 13, 2025 | 4:39 pm | 800.342.3377 | Toll Free | Network | 1 | Domestic | $0.00 |
| OUTGOING | Nov 09, 2025 | 11:55 pm | 469.834.7661 | Grand Prar, TX | Network | 1 | Domestic | $0.00 |
| OUTGOING | Nov 09, 2025 | 3:00 pm | 516.547.1247 | Floralpark, NY | Network | 23 | Domestic | $0.00 |
| OUTGOING | Nov 09, 2025 | 2:30 pm | 347.891.3341 | Queens Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Nov 07, 2025 | 5:32 pm | 972.322.1247 | Grand Prar, TX | Network | 1 | Domestic | $0.00 |
| OUTGOING | Nov 07, 2025 | 5:26 pm | 516.547.1247 | Floralpark, NY | Network | 6 | Domestic | $0.00 |
| OUTGOING | Nov 05, 2025 | 3:06 pm | 516.547.1247 | Floralpark, NY | Network | 20 | Domestic | $0.00 |
| OUTGOING | Nov 03, 2025 | 3:24 pm | 516.547.1247 | Floralpark, NY | Network | 35 | Domestic | $0.00 |

4

# OCTOBER 2025

AT&T
Phone Number: 6465447597
Bill Cycle: Oct 02, 2025 - Nov 01, 2025
Total Charges: $0

| Incoming/Outgoing | Date | Time | Contact | Location | Type | Minutes | Geography | Charges |
|---|---|---|---|---|---|---|---|---|
| INCOMING | Oct 16, 2025 | 10:02 am | 970.738.8896 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 22, 2025 | 10:11 am | 970.272.6179 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 30, 2025 | 10:51 am | 959.270.2008 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 28, 2025 | 9:13 am | 941.931.6391 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 11, 2025 | 11:31 am | 929.748.3750 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 07, 2025 | 3:35 pm | 929.482.2373 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 07, 2025 | 1:48 pm | 929.207.0473 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 29, 2025 | 5:16 pm | 917.566.6062 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 29, 2025 | 2:23 pm | 917.566.6062 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 02, 2025 | 11:39 am | 917.516.4967 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 14, 2025 | 6:25 pm | 917.497.1376 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 03, 2025 | 9:31 am | 917.444.9047 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 01, 2025 | 4:35 pm | 917.394.8643 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 01, 2025 | 10:55 am | 917.394.8643 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 29, 2025 | 3:23 pm | 917.394.8643 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 29, 2025 | 3:21 pm | 917.394.8643 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 21, 2025 | 5:21 pm | 917.394.8643 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 28, 2025 | 10:33 am | 915.359.8543 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 13, 2025 | 12:05 pm | 914.530.6238 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 09, 2025 | 4:13 pm | 914.436.0653 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 31, 2025 | 9:45 am | 914.353.8642 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 16, 2025 | 3:54 pm | 910.400.0693 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 20, 2025 | 4:37 pm | 910.310.4395 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 02, 2025 | 4:09 pm | 901.305.8583 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 21, 2025 | 12:28 pm | 888.994.2320 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 09, 2025 | 12:14 pm | 888.993.2902 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 16, 2025 | 7:26 pm | 888.866.2790 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 31, 2025 | 11:26 am | 888.746.5037 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 31, 2025 | 7:07 pm | 888.717.7655 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 17, 2025 | 12:43 pm | 888.304.5675 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 22, 2025 | 4:20 pm | 888.290.8151 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 28, 2025 | 2:38 pm | 877.819.6234 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 18, 2025 | 2:21 pm | 877.747.4175 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 30, 2025 | 9:49 am | 877.354.6468 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 31, 2025 | 4:14 pm | 866.857.1989 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 30, 2025 | 9:42 am | 866.803.3426 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 20, 2025 | 8:34 pm | 866.801.2644 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 31, 2025 | 12:17 pm | 866.456.0677 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 21, 2025 | 11:27 am | 866.456.0677 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 17, 2025 | 11:05 am | 866.456.0677 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 07, 2025 | 11:17 am | 866.456.0677 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 03, 2025 | 11:29 am | 866.456.0677 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 02, 2025 | 3:05 pm | 863.300.6315 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 06, 2025 | 1:54 pm | 858.351.9772 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 27, 2025 | 9:07 am | 855.509.6324 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 03, 2025 | 1:06 pm | 854.205.9418 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 02, 2025 | 11:42 am | 845.780.9509 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 11, 2025 | 1:53 pm | 845.630.6627 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 17, 2025 | 12:52 pm | 844.979.0594 | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Nov 01, 2025 | 6:19 pm | 844.908.6260 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 28, 2025 | 10:13 am | 844.675.2879 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 30, 2025 | 5:11 pm | 844.673.5618 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 22, 2025 | 7:36 pm | 844.673.3001 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 22, 2025 | 11:23 am | 844.671.8068 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 08, 2025 | 4:17 pm | 838.831.9450 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 08, 2025 | 11:35 am | 835.251.0241 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 27, 2025 | 5:22 pm | 833.585.3008 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 29, 2025 | 1:50 pm | 833.509.7757 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 30, 2025 | 3:04 pm | 833.501.6566 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 03, 2025 | 11:02 am | 828.831.1288 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 09, 2025 | 7:29 pm | 828.300.8886 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 03, 2025 | 1:50 pm | 817.330.2128 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 31, 2025 | 12:38 pm | 740.736.8098 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 06, 2025 | 9:13 am | 740.662.9205 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 21, 2025 | 1:51 pm | 718.435.7250 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 08, 2025 | 4:14 pm | 716.502.6961 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 06, 2025 | 11:59 am | 702.448.1015 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 03, 2025 | 10:48 am | 680.844.9873 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 09, 2025 | 6:55 pm | 680.422.8422 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 13, 2025 | 6:55 pm | 680.271.3869 | Incoming | Network | 2 | Domestic | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| INCOMING | Oct 09, 2025 | 4:44 pm | 646.995.7421 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 14, 2025 | 12:21 pm | 646.967.8149 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 07, 2025 | 1:17 pm | 646.933.2726 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 31, 2025 | 5:23 pm | 646.930.7272 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 29, 2025 | 6:43 pm | 646.921.3594 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 16, 2025 | 7:54 pm | 646.904.5392 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 20, 2025 | 5:19 pm | 646.895.6950 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 08, 2025 | 3:31 pm | 646.882.4064 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 02, 2025 | 11:07 am | 646.882.1219 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 13, 2025 | 1:17 pm | 646.870.6887 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 08, 2025 | 10:22 am | 646.870.6013 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 22, 2025 | 11:57 am | 646.870.0783 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 07, 2025 | 2:19 pm | 646.856.9637 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 07, 2025 | 11:41 am | 646.850.3982 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 29, 2025 | 3:52 pm | 646.849.1302 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 20, 2025 | 11:46 am | 646.818.9287 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 14, 2025 | 5:16 pm | 646.780.5673 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 16, 2025 | 10:41 am | 646.777.8911 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 27, 2025 | 5:30 pm | 646.774.4278 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 31, 2025 | 12:20 pm | 646.757.1879 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 07, 2025 | 6:19 pm | 646.755.7519 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 08, 2025 | 6:36 pm | 646.738.7486 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 29, 2025 | 1:42 pm | 646.736.5625 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 27, 2025 | 9:49 am | 646.702.8308 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 14, 2025 | 1:35 pm | 646.669.9482 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 09, 2025 | 1:07 pm | 646.669.8617 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 10, 2025 | 6:51 pm | 646.666.2968 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 31, 2025 | 6:38 pm | 646.657.3808 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 22, 2025 | 1:36 pm | 646.655.5272 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 27, 2025 | 9:58 am | 646.643.8983 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 30, 2025 | 12:12 pm | 646.609.9283 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 27, 2025 | 11:26 am | 646.601.0583 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 28, 2025 | 10:34 am | 646.601.0581 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 31, 2025 | 12:13 pm | 646.601.0580 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 30, 2025 | 2:36 pm | 646.601.0580 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 08, 2025 | 4:48 pm | 646.585.7915 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 17, 2025 | 12:44 pm | 646.585.2159 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 02, 2025 | 4:36 pm | 646.582.2329 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 20, 2025 | 3:46 pm | 646.559.0190 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 30, 2025 | 1:09 pm | 646.558.1930 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 22, 2025 | 10:31 am | 646.551.2949 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 03, 2025 | 7:03 pm | 646.550.3336 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 06, 2025 | 5:45 pm | 646.518.8019 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 20, 2025 | 2:17 pm | 646.517.8661 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 20, 2025 | 2:17 pm | 646.517.8660 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 20, 2025 | 10:21 am | 646.516.5815 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 13, 2025 | 6:00 pm | 646.512.8570 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 30, 2025 | 10:24 am | 646.506.4308 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 03, 2025 | 5:26 pm | 646.490.5475 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 15, 2025 | 1:18 pm | 646.490.4683 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 30, 2025 | 4:46 pm | 646.466.1717 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 16, 2025 | 6:20 pm | 646.462.4143 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 30, 2025 | 5:49 pm | 646.452.0232 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 21, 2025 | 11:52 am | 646.432.7462 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 20, 2025 | 9:30 am | 646.417.9235 | Incoming | Network | | 2 Domestic | $0.00 |
| INCOMING | Oct 09, 2025 | 3:48 pm | 646.402.8372 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 06, 2025 | 12:44 pm | 646.392.0279 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 08, 2025 | 4:01 pm | 646.337.1496 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 13, 2025 | 3:57 pm | 646.307.1634 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 20, 2025 | 8:47 am | 646.286.8944 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 22, 2025 | 6:31 pm | 646.225.9219 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 22, 2025 | 6:31 pm | 646.225.9219 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 15, 2025 | 11:07 am | 646.215.9403 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 07, 2025 | 10:41 am | 645.212.4636 | Incoming | Network | | 2 Domestic | $0.00 |
| INCOMING | Oct 30, 2025 | 9:26 am | 645.212.3686 | Incoming | Network | | 2 Domestic | $0.00 |
| INCOMING | Oct 07, 2025 | 12:10 pm | 631.201.1206 | Incoming | Network | | 2 Domestic | $0.00 |
| INCOMING | Oct 06, 2025 | 7:59 pm | 607.793.2861 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 06, 2025 | 2:46 pm | 607.353.8805 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 06, 2025 | 11:01 am | 607.209.6301 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 13, 2025 | 11:11 am | 602.693.9801 | Incoming | Network | | 2 Domestic | $0.00 |
| INCOMING | Oct 08, 2025 | 6:01 pm | 585.408.6621 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 06, 2025 | 8:01 pm | 561.673.7414 | Incoming | Network | | 20 Domestic | $0.00 |
| INCOMING | Oct 03, 2025 | 10:34 am | 561.673.7414 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 22, 2025 | 11:28 am | 541.208.5826 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 09, 2025 | 4:51 pm | 518.938.9930 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 17, 2025 | 9:16 am | 518.900.5227 | Incoming | Network | | 2 Domestic | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| INCOMING | Oct 02, 2025 | 1:57 pm | 518.568.6587 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 06, 2025 | 10:27 am | 518.214.1486 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 13, 2025 | 6:01 pm | 516.966.9761 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 06, 2025 | 1:26 pm | 516.749.6379 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 06, 2025 | 1:26 pm | 516.749.6379 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 01, 2025 | 4:37 pm | 516.547.1247 | Incoming | Network | 5 | Domestic | $0.00 |
| INCOMING | Oct 28, 2025 | 3:35 pm | 516.547.1247 | Incoming | Network | 9 | Domestic | $0.00 |
| INCOMING | Oct 24, 2025 | 12:06 pm | 516.547.1247 | Incoming | Network | 38 | Domestic | $0.00 |
| INCOMING | Oct 21, 2025 | 5:43 pm | 516.547.1247 | Incoming | Network | 26 | Domestic | $0.00 |
| INCOMING | Oct 20, 2025 | 12:20 pm | 516.547.1247 | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Oct 15, 2025 | 1:37 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 14, 2025 | 11:19 am | 516.547.1247 | Incoming | Network | 9 | Domestic | $0.00 |
| INCOMING | Oct 09, 2025 | 2:51 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 02, 2025 | 5:28 pm | 516.547.1247 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 08, 2025 | 11:54 am | 502.947.9853 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 18, 2025 | 11:13 am | 502.879.1272 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 20, 2025 | 11:20 am | 484.404.7468 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 08, 2025 | 5:20 pm | 480.300.7823 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 01, 2025 | 2:33 pm | 445.316.7032 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 21, 2025 | 11:24 am | 434.240.5219 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 21, 2025 | 12:37 pm | 364.224.9470 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 27, 2025 | 2:43 pm | 352.301.4078 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 28, 2025 | 8:42 pm | 347.891.3341 | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Oct 27, 2025 | 9:17 pm | 347.891.3341 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 22, 2025 | 5:42 pm | 347.891.3341 | Incoming | Network | 16 | Domestic | $0.00 |
| INCOMING | Oct 22, 2025 | 3:08 pm | 347.891.3341 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 22, 2025 | 3:07 pm | 347.891.3341 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 21, 2025 | 1:20 pm | 347.891.3341 | Incoming | Network | 10 | Domestic | $0.00 |
| INCOMING | Oct 20, 2025 | 8:43 pm | 347.891.3341 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 20, 2025 | 3:27 pm | 347.891.3341 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 18, 2025 | 1:36 pm | 347.891.3341 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 18, 2025 | 10:14 am | 347.891.3341 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 13, 2025 | 5:52 pm | 347.891.3341 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 12, 2025 | 5:52 pm | 347.891.3341 | Incoming | Network | 13 | Domestic | $0.00 |
| INCOMING | Oct 07, 2025 | 7:57 pm | 347.891.3341 | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Oct 04, 2025 | 10:44 am | 347.891.3341 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 02, 2025 | 6:35 pm | 347.891.3341 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 29, 2025 | 1:19 pm | 347.667.0190 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 27, 2025 | 4:20 pm | 346.841.7434 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 13, 2025 | 7:32 pm | 332.378.1481 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 02, 2025 | 12:24 pm | 332.230.7714 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 13, 2025 | 2:32 pm | 323.213.2711 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 27, 2025 | 10:32 am | 315.843.2129 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 27, 2025 | 9:30 am | 315.843.2129 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 14, 2025 | 9:59 am | 301.612.1802 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 16, 2025 | 11:32 am | 240.232.4609 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 20, 2025 | 11:27 am | 208.675.1567 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 31, 2025 | 3:54 pm | 201.830.3250 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 21, 2025 | 2:49 pm | 201.830.3250 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 13, 2025 | 3:36 pm | 201.830.3250 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 09, 2025 | 2:02 pm | 201.830.3250 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 07, 2025 | 9:43 am | 201.830.3250 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 03, 2025 | 3:56 pm | 201.830.3250 | Incoming | Network | 2 | Domestic | $0.00 |
| OUTGOING | Oct 31, 2025 | 4:20 pm | 516.547.1247 | Floralpark, NY | Network | 19 | Domestic | $0.00 |
| OUTGOING | Oct 31, 2025 | 11:42 am | 347.891.3341 | Queens Nyc, NY | Network | 10 | Domestic | $0.00 |
| OUTGOING | Oct 28, 2025 | 9:41 pm | 214.924.9724 | Grand Prar, TX | Network | 1 | Domestic | $0.00 |
| OUTGOING | Oct 28, 2025 | 9:32 pm | 347.891.3341 | Queens Nyc, NY | Network | 2 | Domestic | $0.00 |
| OUTGOING | Oct 28, 2025 | 10:33 am | 716.961.5391 | Buffalo, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Oct 27, 2025 | 8:51 pm | 347.891.3341 | Queens Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Oct 25, 2025 | 4:50 pm | 516.547.1247 | Floralpark, NY | Network | 2 | Domestic | $0.00 |
| OUTGOING | Oct 21, 2025 | 1:02 pm | 516.547.1247 | Floralpark, NY | Network | 10 | Domestic | $0.00 |
| OUTGOING | Oct 21, 2025 | 1:01 pm | 347.891.3341 | Queens Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Oct 20, 2025 | 1:54 pm | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Oct 20, 2025 | 12:37 pm | 516.547.1247 | Floralpark, NY | Network | 2 | Domestic | $0.00 |
| OUTGOING | Oct 20, 2025 | 12:28 pm | 516.547.1247 | Floralpark, NY | Network | 2 | Domestic | $0.00 |
| OUTGOING | Oct 19, 2025 | 7:41 am | 347.891.3341 | Queens Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Oct 17, 2025 | 8:18 pm | 516.547.1247 | Floralpark, NY | Network | 23 | Domestic | $0.00 |
| OUTGOING | Oct 17, 2025 | 10:27 am | 855.244.8681 | Toll Free | Network | 16 | Domestic | $0.00 |
| OUTGOING | Oct 15, 2025 | 5:53 pm | 866.494.7227 | Toll Free | Network | 5 | Domestic | $0.00 |
| OUTGOING | Oct 15, 2025 | 5:52 pm | 347.891.3341 | Queens Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Oct 15, 2025 | 1:17 pm | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Oct 15, 2025 | 11:13 am | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Oct 14, 2025 | 10:32 am | 516.547.1247 | Floralpark, NY | Network | 6 | Domestic | $0.00 |
| OUTGOING | Oct 14, 2025 | 10:31 am | 321.517.0846 | Kenansvile, FL | Network | 1 | Domestic | $0.00 |
| OUTGOING | Oct 13, 2025 | 6:32 pm | 917.810.0455 | Bklyn Nyc, NY | Network | 2 | Domestic | $0.00 |
| OUTGOING | Oct 12, 2025 | 2:21 pm | 347.891.3341 | Queens Nyc, NY | Network | 1 | Domestic | $0.00 |

| OUTGOING | Oct 09, 2025 | 9:30 pm | 917.394.8643 | Bronx Nyc, NY | Network | 1 | Domestic | $0.00 |
|---|---|---|---|---|---|---|---|---|
| OUTGOING | Oct 09, 2025 | 3:44 pm | 516.547.1247 | Floralpark, NY | Network | 2 | Domestic | $0.00 |
| OUTGOING | Oct 09, 2025 | 1:27 pm | 212.805.0800 | New York, NY | Network | 4 | Domestic | $0.00 |
| OUTGOING | Oct 08, 2025 | 4:26 pm | 516.547.1247 | Floralpark, NY | Network | 18 | Domestic | $0.00 |
| OUTGOING | Oct 06, 2025 | 6:17 pm | 516.547.1247 | Floralpark, NY | Network | 15 | Domestic | $0.00 |
| OUTGOING | Oct 06, 2025 | 6:16 pm | 858.351.9772 | Sndg Sndg, CA | Network | 1 | Domestic | $0.00 |
| OUTGOING | Oct 06, 2025 | 5:33 pm | 516.749.6379 | Plainview, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Oct 06, 2025 | 5:32 pm | 561.673.7414 | Belleglade, FL | Network | 2 | Domestic | $0.00 |
| OUTGOING | Oct 03, 2025 | 9:33 am | 917.444.9047 | Queens Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Oct 02, 2025 | 3:30 pm | 212.857.8527 | New York, NY | Network | 5 | Domestic | $0.00 |

# SEPTEMBER 2025

| AT&T |
|---|
| Phone Number: 6465447597 |
| Bill Cycle: Sep 02, 2025 - Oct 01, 2025 |
| Total Charges: $0 |

| Incoming/Outgoing | Date | Time | Contact | Location | Type | Minutes | Geography | Charges |
|---|---|---|---|---|---|---|---|---|
| INCOMING | Sep 22, 2025 | 8:16 am | 978.444.5800 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 19, 2025 | 10:17 am | 978.444.5800 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 26, 2025 | 9:59 am | 973.623.7600 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 19, 2025 | 1:43 pm | 973.623.7600 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 11, 2025 | 10:36 am | 973.623.7600 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 10, 2025 | 12:03 pm | 973.623.7600 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 05, 2025 | 3:04 pm | 973.623.7600 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 03, 2025 | 4:53 pm | 973.623.7600 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 15, 2025 | 9:53 am | 973.329.0796 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 11, 2025 | 12:14 pm | 973.329.0796 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 08, 2025 | 2:09 pm | 972.752.8378 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 13, 2025 | 11:34 am | 970.969.6825 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 16, 2025 | 8:17 pm | 949.401.4414 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 30, 2025 | 12:11 pm | 945.222.8131 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 19, 2025 | 10:25 am | 934.943.9443 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 03, 2025 | 7:17 pm | 934.420.9417 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 18, 2025 | 9:52 am | 929.545.4496 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 18, 2025 | 9:50 am | 929.545.4496 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 18, 2025 | 6:13 pm | 929.206.0911 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 01, 2025 | 4:34 pm | 920.978.2376 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 30, 2025 | 4:45 pm | 920.384.9588 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 25, 2025 | 12:07 pm | 917.566.6062 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 18, 2025 | 10:22 am | 917.444.9047 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 15, 2025 | 9:59 am | 917.444.9047 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 11, 2025 | 10:52 am | 915.666.4063 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 22, 2025 | 3:31 pm | 914.913.9994 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 11, 2025 | 3:45 pm | 914.580.4347 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 11, 2025 | 3:44 pm | 914.580.4347 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 11, 2025 | 4:43 pm | 914.279.7534 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 18, 2025 | 11:38 am | 914.208.8638 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 18, 2025 | 11:43 am | 912.795.4281 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 16, 2025 | 1:32 pm | 912.505.0570 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 19, 2025 | 1:54 pm | 888.615.8311 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 15, 2025 | 2:20 pm | 888.303.5888 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 16, 2025 | 4:38 pm | 866.803.3426 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 30, 2025 | 6:09 pm | 866.456.0677 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 19, 2025 | 12:41 pm | 866.456.0677 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 16, 2025 | 6:39 pm | 866.456.0677 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 05, 2025 | 12:44 pm | 866.456.0677 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 02, 2025 | 6:55 pm | 866.456.0677 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 18, 2025 | 12:57 pm | 866.422.5871 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 01, 2025 | 1:30 pm | 863.821.4775 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 11, 2025 | 1:13 pm | 863.240.2445 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 19, 2025 | 3:19 pm | 858.351.9992 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 04, 2025 | 11:50 am | 855.995.6473 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 16, 2025 | 8:34 am | 855.944.1873 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 23, 2025 | 11:18 am | 855.591.6465 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 01, 2025 | 1:12 pm | 855.525.8914 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 23, 2025 | 6:29 pm | 845.919.6552 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 01, 2025 | 11:51 am | 845.812.6332 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 10, 2025 | 9:56 am | 845.801.6379 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 24, 2025 | 2:19 pm | 845.493.9545 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 15, 2025 | 8:07 pm | 838.222.8065 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 10, 2025 | 6:45 pm | 838.209.1294 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 22, 2025 | 12:25 pm | 828.300.6708 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 25, 2025 | 11:47 am | 828.300.4536 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 17, 2025 | 4:18 pm | 800.752.6633 | Incoming | Network | 4 | Domestic | $0.00 |
| INCOMING | Sep 17, 2025 | 2:52 pm | 800.752.6633 | Incoming | Network | 5 | Domestic | $0.00 |
| INCOMING | Sep 17, 2025 | 2:46 pm | 800.752.6633 | Call Wait | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 17, 2025 | 2:19 pm | 800.752.6633 | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Sep 17, 2025 | 11:56 am | 800.752.6633 | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Sep 16, 2025 | 2:58 pm | 800.752.6633 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 16, 2025 | 11:12 am | 800.752.6633 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 16, 2025 | 9:14 am | 800.752.6633 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 16, 2025 | 9:14 am | 800.752.6633 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 11, 2025 | 10:05 am | 800.752.6633 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 05, 2025 | 10:42 am | 800.752.6633 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 19, 2025 | 3:11 pm | 800.488.2085 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 19, 2025 | 1:06 pm | 800.488.2085 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 19, 2025 | 10:10 am | 800.488.2085 | Incoming | Network | 2 | Domestic | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| INCOMING | Sep 19, 2025 | 8:06 am | 800.488.2085 | Incoming | Network | | 2 Domestic | $0.00 |
| INCOMING | Sep 18, 2025 | 7:07 pm | 800.488.2085 | Incoming | Network | | 2 Domestic | $0.00 |
| INCOMING | Sep 18, 2025 | 4:25 pm | 800.488.2085 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 18, 2025 | 2:20 pm | 800.488.2085 | Incoming | Network | | 2 Domestic | $0.00 |
| INCOMING | Sep 18, 2025 | 12:40 pm | 800.488.2085 | Incoming | Network | | 2 Domestic | $0.00 |
| INCOMING | Sep 30, 2025 | 5:19 pm | 731.200.3279 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 10, 2025 | 11:47 am | 719.873.8139 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 15, 2025 | 1:23 pm | 718.814.2507 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 15, 2025 | 1:22 pm | 718.814.2507 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 10, 2025 | 2:15 pm | 718.785.4178 | Incoming | Network | | 2 Domestic | $0.00 |
| INCOMING | Sep 25, 2025 | 4:43 pm | 716.287.8940 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 22, 2025 | 1:00 pm | 716.231.6351 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 24, 2025 | 1:43 pm | 680.488.9891 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 17, 2025 | 11:00 am | 646.993.9277 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 29, 2025 | 4:07 pm | 646.991.1241 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 19, 2025 | 2:06 pm | 646.989.1275 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 15, 2025 | 1:29 pm | 646.975.2875 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 19, 2025 | 9:17 am | 646.918.5740 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 01, 2025 | 6:45 pm | 646.904.5392 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 10, 2025 | 5:31 pm | 646.904.5392 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 08, 2025 | 1:54 pm | 646.904.5392 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 03, 2025 | 7:02 pm | 646.904.5392 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 03, 2025 | 12:24 pm | 646.904.5392 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 15, 2025 | 4:09 pm | 646.892.7183 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 15, 2025 | 5:46 pm | 646.887.6748 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 30, 2025 | 2:29 pm | 646.882.4337 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 01, 2025 | 1:26 pm | 646.882.3546 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 11, 2025 | 10:58 am | 646.882.3122 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 01, 2025 | 3:21 pm | 646.870.5072 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 08, 2025 | 1:45 pm | 646.869.8083 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 04, 2025 | 6:50 pm | 646.838.6545 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 16, 2025 | 10:20 am | 646.817.1971 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 22, 2025 | 4:46 pm | 646.817.1516 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 17, 2025 | 2:10 pm | 646.817.1516 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 16, 2025 | 2:49 pm | 646.817.1516 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 18, 2025 | 3:01 pm | 646.817.1493 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 11, 2025 | 11:55 am | 646.817.1493 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 18, 2025 | 12:14 pm | 646.813.2967 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 30, 2025 | 4:56 pm | 646.712.8140 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 23, 2025 | 1:09 pm | 646.687.1246 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 22, 2025 | 1:33 pm | 646.631.7138 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 15, 2025 | 3:32 pm | 646.631.7138 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 25, 2025 | 3:07 pm | 646.630.9324 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 20, 2025 | 4:52 pm | 646.630.9080 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 17, 2025 | 10:21 am | 646.601.0151 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 22, 2025 | 5:11 pm | 646.540.9094 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 20, 2025 | 11:04 am | 646.536.1608 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 22, 2025 | 11:54 am | 646.495.0232 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 04, 2025 | 11:52 am | 646.480.8820 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 04, 2025 | 4:55 pm | 646.480.1020 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 18, 2025 | 6:13 pm | 646.466.2461 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 11, 2025 | 10:53 am | 646.453.4224 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 17, 2025 | 9:17 am | 646.435.3057 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 11, 2025 | 4:08 pm | 646.419.8331 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 17, 2025 | 2:03 pm | 646.414.0191 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 16, 2025 | 1:46 pm | 646.394.7298 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Oct 01, 2025 | 4:23 pm | 646.349.6243 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 18, 2025 | 1:29 pm | 646.349.6243 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 19, 2025 | 10:18 am | 646.337.1502 | Incoming | Network | | 2 Domestic | $0.00 |
| INCOMING | Sep 19, 2025 | 3:12 pm | 646.291.6767 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 19, 2025 | 4:58 pm | 646.248.6358 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 17, 2025 | 1:37 pm | 646.226.6510 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 05, 2025 | 12:11 pm | 631.729.0370 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 19, 2025 | 1:19 pm | 631.306.8205 | Incoming | Network | | 2 Domestic | $0.00 |
| INCOMING | Sep 15, 2025 | 12:28 pm | 608.995.5187 | Incoming | Network | | 2 Domestic | $0.00 |
| INCOMING | Sep 08, 2025 | 4:14 pm | 607.713.9889 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 19, 2025 | 1:04 pm | 607.562.5670 | Incoming | Network | | 2 Domestic | $0.00 |
| INCOMING | Sep 23, 2025 | 5:01 pm | 607.219.9328 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 22, 2025 | 9:14 am | 607.202.4705 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 10, 2025 | 4:47 pm | 601.755.6430 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 10, 2025 | 12:56 pm | 601.755.6430 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 05, 2025 | 2:47 pm | 585.361.5097 | Incoming | Network | | 2 Domestic | $0.00 |
| INCOMING | Sep 18, 2025 | 9:13 am | 585.361.5039 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 17, 2025 | 4:04 pm | 559.236.3309 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 17, 2025 | 10:18 am | 518.839.1018 | Incoming | Network | | 1 Domestic | $0.00 |
| INCOMING | Sep 16, 2025 | 12:47 pm | 518.839.1018 | Incoming | Network | | 1 Domestic | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| INCOMING | Sep 20, 2025 | 10:58 am | 518.770.9398 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 29, 2025 | 5:45 pm | 518.666.0543 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 23, 2025 | 12:16 pm | 518.568.6296 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 30, 2025 | 1:32 pm | 518.490.4125 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 23, 2025 | 12:20 pm | 518.490.4125 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 25, 2025 | 1:16 pm | 518.490.4068 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 16, 2025 | 1:14 pm | 518.490.4068 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 08, 2025 | 6:19 pm | 516.631.5064 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 01, 2025 | 2:34 pm | 516.547.1247 | Incoming | Network | 16 | Domestic | $0.00 |
| INCOMING | Sep 29, 2025 | 5:53 pm | 516.547.1247 | Incoming | Network | 14 | Domestic | $0.00 |
| INCOMING | Sep 26, 2025 | 9:18 pm | 516.547.1247 | Incoming | Network | 4 | Domestic | $0.00 |
| INCOMING | Sep 24, 2025 | 2:22 pm | 516.547.1247 | Incoming | Network | 7 | Domestic | $0.00 |
| INCOMING | Sep 22, 2025 | 2:58 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 15, 2025 | 4:14 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 11, 2025 | 2:17 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 11, 2025 | 1:00 pm | 516.547.1247 | Incoming | Network | 9 | Domestic | $0.00 |
| INCOMING | Sep 10, 2025 | 9:10 am | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 05, 2025 | 1:39 pm | 516.547.1247 | Incoming | Network | 18 | Domestic | $0.00 |
| INCOMING | Sep 05, 2025 | 1:28 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 02, 2025 | 3:00 pm | 516.547.1247 | Incoming | Network | 14 | Domestic | $0.00 |
| INCOMING | Sep 15, 2025 | 4:36 pm | 516.363.7381 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 25, 2025 | 1:37 pm | 502.796.4816 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 06, 2025 | 1:48 pm | 484.968.2926 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 30, 2025 | 10:26 am | 484.831.8989 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 23, 2025 | 12:17 pm | 430.499.5644 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 03, 2025 | 2:46 pm | 363.444.8069 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 03, 2025 | 2:45 pm | 363.444.8069 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 05, 2025 | 2:26 pm | 361.504.5761 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 22, 2025 | 10:35 am | 361.400.1355 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 16, 2025 | 12:13 pm | 347.973.2034 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 30, 2025 | 5:09 pm | 347.891.3341 | Incoming | Network | 4 | Domestic | $0.00 |
| INCOMING | Sep 27, 2025 | 1:29 pm | 347.891.3341 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 25, 2025 | 1:16 pm | 347.891.3341 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 21, 2025 | 11:33 am | 347.891.3341 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 20, 2025 | 1:29 pm | 347.891.3341 | Incoming | Network | 11 | Domestic | $0.00 |
| INCOMING | Sep 17, 2025 | 8:17 pm | 347.891.3341 | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Sep 14, 2025 | 1:53 pm | 347.891.3341 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 18, 2025 | 8:59 am | 347.646.7367 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 10, 2025 | 3:00 pm | 347.646.7367 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 04, 2025 | 12:27 pm | 347.493.3291 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 18, 2025 | 2:19 pm | 347.453.2234 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 05, 2025 | 9:04 am | 347.315.3455 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 24, 2025 | 11:52 am | 346.841.7678 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 10, 2025 | 5:00 pm | 332.867.1048 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 10, 2025 | 4:59 pm | 332.867.1048 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 30, 2025 | 12:36 pm | 332.230.7714 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 19, 2025 | 2:17 pm | 329.208.0561 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 10, 2025 | 11:57 am | 312.509.9000 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 24, 2025 | 12:29 pm | 304.967.4156 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 08, 2025 | 2:03 pm | 304.322.6749 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 17, 2025 | 4:27 pm | 272.249.8799 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 03, 2025 | 1:12 pm | 262.464.1723 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 18, 2025 | 9:42 am | 229.657.7582 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 11, 2025 | 6:00 pm | 219.221.8855 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 03, 2025 | 11:17 am | 212.857.2100 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 03, 2025 | 12:31 pm | 212.529.5688 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 26, 2025 | 4:37 pm | 212.389.6668 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 08, 2025 | 1:22 pm | 207.346.5138 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 08, 2025 | 10:22 am | 201.830.3250 | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Sep 30, 2025 | 6:46 pm | 917.394.8643 | Bronx Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Sep 30, 2025 | 5:08 pm | 347.891.3341 | Queens Nyc, NY | Network | 2 | Domestic | $0.00 |
| OUTGOING | Sep 30, 2025 | 4:00 pm | 855.244.8681 | Toll Free | Network | 27 | Domestic | $0.00 |
| OUTGOING | Sep 28, 2025 | 6:46 pm | 347.891.3341 | Queens Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Sep 26, 2025 | 6:25 pm | 516.547.1247 | Floralpark, NY | Network | 28 | Domestic | $0.00 |
| OUTGOING | Sep 26, 2025 | 4:43 pm | 347.349.2561 | Stn Is Nyc, NY | Network | 16 | Domestic | $0.00 |
| OUTGOING | Sep 26, 2025 | 2:57 pm | 800.342.3377 | Toll Free | Network | 23 | Domestic | $0.00 |
| OUTGOING | Sep 25, 2025 | 5:24 pm | 866.475.1911 | Toll Free | Network | 2 | Domestic | $0.00 |
| OUTGOING | Sep 25, 2025 | 5:11 pm | 347.891.3341 | Queens Nyc, NY | Network | 6 | Domestic | $0.00 |
| OUTGOING | Sep 25, 2025 | 10:06 am | 347.891.3341 | Queens Nyc, NY | Network | 4 | Domestic | $0.00 |
| OUTGOING | Sep 22, 2025 | 1:45 pm | 516.547.1247 | Floralpark, NY | Network | 2 | Domestic | $0.00 |
| OUTGOING | Sep 22, 2025 | 1:02 pm | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Sep 22, 2025 | 10:12 am | 516.547.1247 | Floralpark, NY | Network | 22 | Domestic | $0.00 |
| OUTGOING | Sep 20, 2025 | 1:19 pm | 347.891.3341 | Queens Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Sep 19, 2025 | 1:21 pm | 646.386.3033 | New York, NY | Network | 4 | Domestic | $0.00 |
| OUTGOING | Sep 19, 2025 | 1:14 pm | 646.386.3737 | New York, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Sep 18, 2025 | 12:35 pm | 929.545.4496 | Bklyn Nyc, NY | Network | 3 | Domestic | $0.00 |

# AUGUST 2025

| AT&T | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Phone Number: 6465447597 | | | | | | | | |
| Bill Cycle: Aug 02, 2025 - Sep 01, 2025 | | | | | | | | |
| Total Charges: $0 | | | | | | | | |

| Incoming/Outgoing | Date | Time | Contact | Location | Type | Minutes | Geography | Charges |
|---|---|---|---|---|---|---|---|---|
| INCOMING | Aug 25, 2025 | 1:07 pm | 973.623.7600 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Aug 20, 2025 | 2:04 pm | 973.623.7600 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Aug 12, 2025 | 12:19 pm | 973.623.7600 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 19, 2025 | 6:16 pm | 972.322.1247 | Incoming | Network | 7 | Domestic | $0.00 |
| INCOMING | Aug 19, 2025 | 2:42 pm | 972.322.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 19, 2025 | 9:29 am | 972.322.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 05, 2025 | 12:02 pm | 954.380.7555 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 20, 2025 | 10:39 am | 941.992.6364 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Aug 19, 2025 | 7:09 pm | 929.747.5397 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 07, 2025 | 2:36 pm | 917.831.7722 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 26, 2025 | 12:45 pm | 917.473.1991 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 14, 2025 | 12:27 pm | 917.352.3448 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 20, 2025 | 2:02 pm | 914.580.4347 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 20, 2025 | 2:00 pm | 914.580.4347 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 07, 2025 | 1:44 pm | 888.994.2320 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 13, 2025 | 1:50 pm | 888.881.4494 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 13, 2025 | 10:55 am | 888.866.0863 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 12, 2025 | 5:42 pm | 888.848.6062 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 04, 2025 | 8:42 pm | 888.271.7609 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 29, 2025 | 1:28 pm | 877.476.0167 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Aug 19, 2025 | 9:57 am | 866.803.3426 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 04, 2025 | 6:41 pm | 866.507.3142 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 29, 2025 | 12:45 pm | 866.456.0677 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 27, 2025 | 7:27 pm | 866.422.5871 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 20, 2025 | 3:55 pm | 866.422.5871 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 19, 2025 | 5:42 pm | 866.408.4070 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 15, 2025 | 5:41 pm | 866.408.4070 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 12, 2025 | 11:37 am | 866.408.4070 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 08, 2025 | 11:54 am | 866.408.4070 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 05, 2025 | 3:09 pm | 866.408.4070 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 15, 2025 | 11:25 am | 855.914.2585 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 07, 2025 | 11:54 am | 855.815.0396 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 07, 2025 | 4:14 pm | 855.579.4858 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Aug 20, 2025 | 12:46 pm | 844.407.1307 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 13, 2025 | 11:03 am | 833.445.4578 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 25, 2025 | 8:58 am | 786.228.9464 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 27, 2025 | 2:59 pm | 785.333.1605 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 19, 2025 | 6:50 pm | 785.333.1605 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 19, 2025 | 2:50 pm | 785.333.1605 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 19, 2025 | 12:43 pm | 785.333.1605 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 19, 2025 | 11:38 am | 785.333.1605 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 27, 2025 | 3:09 pm | 737.399.1273 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Aug 19, 2025 | 4:22 pm | 718.814.2496 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 27, 2025 | 12:22 pm | 718.801.8206 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 30, 2025 | 10:55 am | 718.789.4332 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 29, 2025 | 3:58 pm | 718.789.4332 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 29, 2025 | 3:57 pm | 718.789.4332 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 23, 2025 | 4:04 pm | 718.789.4332 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 19, 2025 | 6:10 pm | 718.789.4332 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 19, 2025 | 10:39 am | 718.785.4178 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 25, 2025 | 2:55 pm | 701.365.9534 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Aug 05, 2025 | 11:25 pm | 678.498.2706 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 25, 2025 | 10:24 am | 646.979.3945 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 28, 2025 | 1:06 pm | 646.933.2728 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 19, 2025 | 1:58 pm | 646.933.2726 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 12, 2025 | 10:54 am | 646.904.6918 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 05, 2025 | 1:12 pm | 646.902.0847 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 05, 2025 | 4:10 pm | 646.892.3611 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 05, 2025 | 1:20 pm | 646.817.1493 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 27, 2025 | 2:52 pm | 646.817.1089 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 06, 2025 | 9:33 am | 646.777.3778 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 06, 2025 | 10:57 am | 646.777.1801 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 29, 2025 | 10:51 am | 646.706.4818 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 04, 2025 | 9:18 am | 646.631.7138 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 20, 2025 | 11:51 am | 646.590.7410 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 05, 2025 | 1:15 pm | 646.580.9525 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 25, 2025 | 12:50 pm | 646.567.2036 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 08, 2025 | 10:20 am | 646.564.6546 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 12, 2025 | 11:59 am | 646.544.7597 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 15, 2025 | 12:21 pm | 646.518.7395 | Incoming | Network | 1 | Domestic | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| INCOMING | Aug 15, 2025 | 10:46 am | 646.516.5993 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 13, 2025 | 4:53 pm | 646.417.9043 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 13, 2025 | 2:28 pm | 646.386.2979 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 30, 2025 | 9:24 am | 646.349.6243 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 29, 2025 | 2:13 pm | 646.349.6243 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 29, 2025 | 9:36 am | 646.349.6243 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 14, 2025 | 10:53 am | 646.337.1514 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Aug 07, 2025 | 6:28 pm | 646.259.0142 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 18, 2025 | 8:59 am | 646.201.5399 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 27, 2025 | 11:25 am | 631.349.3243 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 04, 2025 | 10:27 am | 607.900.5312 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 29, 2025 | 11:01 am | 585.973.8937 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 26, 2025 | 10:39 am | 585.774.9450 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 07, 2025 | 2:34 pm | 518.965.1022 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 15, 2025 | 12:33 pm | 518.740.8920 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Aug 14, 2025 | 1:29 pm | 518.490.4125 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 05, 2025 | 1:27 pm | 518.490.4068 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 01, 2025 | 8:08 pm | 518.304.0236 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 29, 2025 | 1:23 pm | 518.302.2583 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 16, 2025 | 4:55 pm | 518.252.0251 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 01, 2025 | 12:43 pm | 516.547.1247 | Incoming | Network | 30 | Domestic | $0.00 |
| INCOMING | Aug 28, 2025 | 3:51 pm | 516.547.1247 | Incoming | Network | 20 | Domestic | $0.00 |
| INCOMING | Aug 25, 2025 | 3:50 pm | 516.547.1247 | Incoming | Network | 5 | Domestic | $0.00 |
| INCOMING | Aug 23, 2025 | 3:58 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 21, 2025 | 2:25 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 19, 2025 | 4:33 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 15, 2025 | 9:31 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 15, 2025 | 9:24 pm | 516.547.1247 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Aug 15, 2025 | 9:23 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 15, 2025 | 3:58 pm | 516.547.1247 | Incoming | Network | 13 | Domestic | $0.00 |
| INCOMING | Aug 15, 2025 | 2:12 pm | 516.547.1247 | Incoming | Network | 44 | Domestic | $0.00 |
| INCOMING | Aug 14, 2025 | 4:51 pm | 516.547.1247 | Incoming | Network | 35 | Domestic | $0.00 |
| INCOMING | Aug 13, 2025 | 12:02 pm | 516.547.1247 | Incoming | Network | 22 | Domestic | $0.00 |
| INCOMING | Aug 12, 2025 | 7:02 pm | 516.547.1247 | Incoming | Network | 24 | Domestic | $0.00 |
| INCOMING | Aug 12, 2025 | 5:13 pm | 516.547.1247 | Incoming | Network | 13 | Domestic | $0.00 |
| INCOMING | Aug 11, 2025 | 8:22 pm | 516.547.1247 | Incoming | Network | 18 | Domestic | $0.00 |
| INCOMING | Aug 11, 2025 | 3:43 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 11, 2025 | 2:49 pm | 516.547.1247 | Incoming | Network | 8 | Domestic | $0.00 |
| INCOMING | Aug 11, 2025 | 11:25 am | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 06, 2025 | 2:02 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 05, 2025 | 5:51 pm | 516.547.1247 | Incoming | Network | 20 | Domestic | $0.00 |
| INCOMING | Aug 04, 2025 | 2:35 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 04, 2025 | 2:03 pm | 516.547.1247 | Incoming | Network | 14 | Domestic | $0.00 |
| INCOMING | Aug 04, 2025 | 12:31 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 14, 2025 | 9:18 am | 516.202.0220 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Aug 14, 2025 | 6:07 pm | 510.347.8536 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 26, 2025 | 10:48 am | 510.254.4039 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 25, 2025 | 11:58 am | 501.277.7147 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 14, 2025 | 3:17 pm | 484.556.8982 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Aug 19, 2025 | 6:41 pm | 469.834.7661 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 28, 2025 | 3:21 pm | 347.929.0685 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 30, 2025 | 1:12 pm | 347.891.3341 | Incoming | Network | 4 | Domestic | $0.00 |
| INCOMING | Aug 24, 2025 | 3:44 pm | 347.891.3341 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 24, 2025 | 10:00 am | 347.891.3341 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 19, 2025 | 5:17 pm | 347.891.3341 | Incoming | Network | 7 | Domestic | $0.00 |
| INCOMING | Aug 19, 2025 | 5:04 pm | 347.891.3341 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 13, 2025 | 7:42 pm | 347.891.3341 | Incoming | Network | 18 | Domestic | $0.00 |
| INCOMING | Aug 26, 2025 | 12:41 pm | 347.879.1865 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 11, 2025 | 6:58 pm | 347.703.6458 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 11, 2025 | 6:57 pm | 347.703.6458 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 30, 2025 | 7:01 pm | 332.378.1481 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 29, 2025 | 8:57 am | 332.378.1481 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 29, 2025 | 3:52 pm | 332.378.1480 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 12, 2025 | 11:26 am | 332.295.3131 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 29, 2025 | 12:42 pm | 332.206.2610 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 18, 2025 | 9:59 am | 329.203.0096 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Aug 27, 2025 | 5:01 pm | 318.203.5838 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 13, 2025 | 3:28 pm | 315.951.8120 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 15, 2025 | 12:47 pm | 315.610.7864 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 14, 2025 | 3:01 pm | 315.610.7864 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 14, 2025 | 11:27 am | 315.279.2382 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 27, 2025 | 5:23 pm | 312.509.9000 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 20, 2025 | 3:46 pm | 312.509.9000 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 04, 2025 | 9:01 am | 308.217.0199 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 14, 2025 | 3:22 pm | 223.206.5816 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 12, 2025 | 6:45 pm | 216.537.1607 | Incoming | Network | 2 | Domestic | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| INCOMING | Aug 12, 2025 | 10:11 am | 000.000.0000 | Blocked | Network | | 1 Domestic | $0.00 |
| OUTGOING | Aug 29, 2025 | 7:46 pm | 347.891.3341 | Queens Nyc, NY | Network | | 1 Domestic | $0.00 |
| OUTGOING | Aug 28, 2025 | 7:43 pm | 561.673.7414 | Belleglade, FL | Network | | 6 Domestic | $0.00 |
| OUTGOING | Aug 27, 2025 | 11:12 pm | 516.547.1247 | Floralpark, NY | Network | | 1 Domestic | $0.00 |
| OUTGOING | Aug 25, 2025 | 4:04 pm | 843.353.8174 | Myrtle Bch, SC | Network | | 18 Domestic | $0.00 |
| OUTGOING | Aug 25, 2025 | 3:55 pm | 516.547.1247 | Floralpark, NY | Network | | 8 Domestic | $0.00 |
| OUTGOING | Aug 25, 2025 | 2:53 pm | 843.353.8174 | Myrtle Bch, SC | Network | | 1 Domestic | $0.00 |
| OUTGOING | Aug 25, 2025 | 2:52 pm | 614.266.1487 | Columbus, OH | Network | | 2 Domestic | $0.00 |
| OUTGOING | Aug 23, 2025 | 7:16 pm | 347.891.3341 | Queens Nyc, NY | Network | | 1 Domestic | $0.00 |
| OUTGOING | Aug 23, 2025 | 7:16 pm | 347.891.3341 | Queens Nyc, NY | Network | | 1 Domestic | $0.00 |
| OUTGOING | Aug 23, 2025 | 7:15 pm | 347.891.3341 | Queens Nyc, NY | Network | | 1 Domestic | $0.00 |
| OUTGOING | Aug 23, 2025 | 7:06 pm | 347.891.3341 | Queens Nyc, NY | Network | | 1 Domestic | $0.00 |
| OUTGOING | Aug 23, 2025 | 5:32 pm | 516.547.1247 | Floralpark, NY | Network | | 20 Domestic | $0.00 |
| OUTGOING | Aug 22, 2025 | 3:59 pm | 518.457.9000 | Albany, NY | Network | | 2 Domestic | $0.00 |
| OUTGOING | Aug 22, 2025 | 3:57 pm | 518.704.2704 | Albany, NY | Network | | 1 Domestic | $0.00 |
| OUTGOING | Aug 22, 2025 | 3:57 pm | 518.704.2704 | Albany, NY | Network | | 1 Domestic | $0.00 |
| OUTGOING | Aug 22, 2025 | 10:01 am | 212.857.8527 | New York, NY | Network | | 10 Domestic | $0.00 |
| OUTGOING | Aug 21, 2025 | 10:36 pm | 866.494.7227 | Toll Free | Network | | 8 Domestic | $0.00 |
| OUTGOING | Aug 21, 2025 | 3:04 pm | 516.547.1247 | Floralpark, NY | Network | | 10 Domestic | $0.00 |
| OUTGOING | Aug 21, 2025 | 2:39 pm | 516.547.1247 | Floralpark, NY | Network | | 22 Domestic | $0.00 |
| OUTGOING | Aug 21, 2025 | 2:01 pm | 972.322.1247 | Grand Prar, TX | Network | | 14 Domestic | $0.00 |
| OUTGOING | Aug 21, 2025 | 10:19 am | 732.928.2000 | Lakewood, NJ | Network | | 3 Domestic | $0.00 |
| OUTGOING | Aug 19, 2025 | 4:35 pm | 516.547.1247 | Floralpark, NY | Network | | 10 Domestic | $0.00 |
| OUTGOING | Aug 19, 2025 | 4:23 pm | 347.891.3341 | Queens Nyc, NY | Network | | 7 Domestic | $0.00 |
| OUTGOING | Aug 19, 2025 | 3:38 pm | 718.789.4332 | Bklyn Nyc, NY | Network | | 3 Domestic | $0.00 |
| OUTGOING | Aug 19, 2025 | 3:37 pm | 646.933.2726 | New York, NY | Network | | 1 Domestic | $0.00 |
| OUTGOING | Aug 19, 2025 | 3:37 pm | 972.322.1247 | Grand Prar, TX | Network | | 1 Domestic | $0.00 |
| OUTGOING | Aug 19, 2025 | 2:37 pm | 516.547.1247 | Floralpark, NY | Network | | 1 Domestic | $0.00 |
| OUTGOING | Aug 19, 2025 | 1:49 pm | 516.547.1247 | Floralpark, NY | Network | | 1 Domestic | $0.00 |
| OUTGOING | Aug 18, 2025 | 11:16 pm | 516.547.1247 | Floralpark, NY | Network | | 1 Domestic | $0.00 |
| OUTGOING | Aug 18, 2025 | 11:15 pm | 516.547.1247 | Floralpark, NY | Network | | 1 Domestic | $0.00 |
| OUTGOING | Aug 18, 2025 | 11:15 pm | 516.547.1247 | Floralpark, NY | Network | | 1 Domestic | $0.00 |
| OUTGOING | Aug 18, 2025 | 8:37 pm | 972.322.1247 | Grand Prar, TX | Network | | 1 Domestic | $0.00 |
| OUTGOING | Aug 18, 2025 | 1:59 pm | 516.547.1247 | Floralpark, NY | Network | | 19 Domestic | $0.00 |
| OUTGOING | Aug 18, 2025 | 10:07 am | 518.965.1022 | Hudson, NY | Network | | 3 Domestic | $0.00 |
| OUTGOING | Aug 18, 2025 | 10:07 am | 518.965.1022 | Hudson, NY | Network | | 1 Domestic | $0.00 |
| OUTGOING | Aug 16, 2025 | 8:55 am | 561.673.7414 | Belleglade, FL | Network | | 11 Domestic | $0.00 |
| OUTGOING | Aug 15, 2025 | 5:45 pm | 732.928.2000 | Lakewood, NJ | Network | | 1 Domestic | $0.00 |
| OUTGOING | Aug 15, 2025 | 5:44 pm | 732.928.2000 | Lakewood, NJ | Network | | 2 Domestic | $0.00 |
| OUTGOING | Aug 15, 2025 | 4:29 pm | 516.547.1247 | Floralpark, NY | Network | | 16 Domestic | $0.00 |
| OUTGOING | Aug 15, 2025 | 3:24 pm | 516.547.1247 | Floralpark, NY | Network | | 1 Domestic | $0.00 |
| OUTGOING | Aug 15, 2025 | 3:08 pm | 518.965.1022 | Hudson, NY | Network | | 2 Domestic | $0.00 |
| OUTGOING | Aug 14, 2025 | 3:29 pm | 561.673.7414 | Belleglade, FL | Network | | 1 Domestic | $0.00 |
| OUTGOING | Aug 14, 2025 | 12:41 pm | 347.703.6458 | Bklyn Nyc, NY | Network | | 1 Domestic | $0.00 |
| OUTGOING | Aug 14, 2025 | 12:35 pm | 972.239.7778 | Addison, TX | Network | | 2 Domestic | $0.00 |
| OUTGOING | Aug 14, 2025 | 12:33 pm | 212.335.4089 | New York, NY | Network | | 1 Domestic | $0.00 |
| OUTGOING | Aug 13, 2025 | 8:27 pm | 516.547.1247 | Floralpark, NY | Network | | 6 Domestic | $0.00 |
| OUTGOING | Aug 13, 2025 | 3:46 pm | 917.767.0360 | Queens Nyc, NY | Network | | 14 Domestic | $0.00 |
| OUTGOING | Aug 12, 2025 | 10:23 pm | 347.891.3341 | Queens Nyc, NY | Network | | 9 Domestic | $0.00 |
| OUTGOING | Aug 12, 2025 | 4:39 pm | 347.891.3341 | Queens Nyc, NY | Network | | 8 Domestic | $0.00 |
| OUTGOING | Aug 12, 2025 | 4:22 pm | 212.857.8527 | New York, NY | Network | | 5 Domestic | $0.00 |
| OUTGOING | Aug 12, 2025 | 4:15 pm | 718.250.2112 | Bklyn Nyc, NY | Network | | 3 Domestic | $0.00 |
| OUTGOING | Aug 12, 2025 | 1:05 pm | 212.335.4089 | New York, NY | Network | | 4 Domestic | $0.00 |
| OUTGOING | Aug 12, 2025 | 12:58 pm | 347.891.3341 | Queens Nyc, NY | Network | | 6 Domestic | $0.00 |
| OUTGOING | Aug 12, 2025 | 12:17 am | 516.547.1247 | Floralpark, NY | Network | | 10 Domestic | $0.00 |
| OUTGOING | Aug 12, 2025 | 12:11 am | 347.891.3341 | Queens Nyc, NY | Network | | 6 Domestic | $0.00 |
| OUTGOING | Aug 11, 2025 | 7:03 pm | 347.891.3341 | Queens Nyc, NY | Network | | 5 Domestic | $0.00 |
| OUTGOING | Aug 11, 2025 | 6:56 pm | 347.703.6458 | Bklyn Nyc, NY | Network | | 1 Domestic | $0.00 |
| OUTGOING | Aug 11, 2025 | 6:55 pm | 347.703.6458 | Bklyn Nyc, NY | Network | | 1 Domestic | $0.00 |
| OUTGOING | Aug 11, 2025 | 1:56 pm | 347.891.3341 | Queens Nyc, NY | Network | | 7 Domestic | $0.00 |
| OUTGOING | Aug 11, 2025 | 10:43 am | 347.296.1382 | Bklyn Nyc, NY | Network | | 2 Domestic | $0.00 |
| OUTGOING | Aug 11, 2025 | 10:32 am | 561.673.7414 | Belleglade, FL | Network | | 9 Domestic | $0.00 |
| OUTGOING | Aug 10, 2025 | 5:36 pm | 469.834.7661 | Grand Prar, TX | Network | | 11 Domestic | $0.00 |
| OUTGOING | Aug 10, 2025 | 5:36 pm | 469.834.7661 | Grand Prar, TX | Network | | 1 Domestic | $0.00 |
| OUTGOING | Aug 10, 2025 | 5:04 pm | 516.547.1247 | Floralpark, NY | Network | | 31 Domestic | $0.00 |
| OUTGOING | Aug 09, 2025 | 11:18 pm | 866.494.7227 | Toll Free | Network | | 1 Domestic | $0.00 |
| OUTGOING | Aug 08, 2025 | 1:05 pm | 347.891.3341 | Queens Nyc, NY | Network | | 1 Domestic | $0.00 |
| OUTGOING | Aug 08, 2025 | 12:27 pm | 866.494.7227 | Toll Free | Network | | 11 Domestic | $0.00 |
| OUTGOING | Aug 08, 2025 | 12:18 pm | 866.494.7227 | Toll Free | Network | | 9 Domestic | $0.00 |
| OUTGOING | Aug 08, 2025 | 12:11 pm | 866.494.7227 | Toll Free | Network | | 3 Domestic | $0.00 |
| OUTGOING | Aug 07, 2025 | 2:25 pm | 347.891.3341 | Queens Nyc, NY | Network | | 8 Domestic | $0.00 |
| OUTGOING | Aug 07, 2025 | 11:56 am | 516.547.1247 | Floralpark, NY | Network | | 75 Domestic | $0.00 |
| OUTGOING | Aug 07, 2025 | 11:00 am | 516.547.1247 | Floralpark, NY | Network | | 1 Domestic | $0.00 |
| OUTGOING | Aug 06, 2025 | 4:29 pm | 516.547.1247 | Floralpark, NY | Network | | 15 Domestic | $0.00 |
| OUTGOING | Aug 06, 2025 | 9:19 am | 516.547.1247 | Floralpark, NY | Network | | 2 Domestic | $0.00 |
| OUTGOING | Aug 05, 2025 | 6:13 pm | 516.547.1247 | Floralpark, NY | Network | | 1 Domestic | $0.00 |

3

# JULY 2025

| AT&T |
|---|
| Phone Number: 6465447597 |
| Bill Cycle: Jul 02, 2025 - Aug 01, 2025 |
| Total Charges: $0 |

| Incoming/Outgoing | Date | Time | Contact | Location | Type | Minutes | Geography | Charges |
|---|---|---|---|---|---|---|---|---|
| INCOMING | Jul 10, 2025 | 6:02 pm | 983.210.9807 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 23, 2025 | 11:20 am | 973.623.7600 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 09, 2025 | 5:09 pm | 943.276.4722 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 03, 2025 | 11:18 am | 929.495.5515 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 14, 2025 | 10:10 am | 929.323.2649 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 07, 2025 | 12:08 pm | 917.717.8143 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 10, 2025 | 7:00 pm | 917.497.1376 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 11, 2025 | 9:43 pm | 917.340.9284 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 02, 2025 | 11:10 am | 917.340.9284 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 02, 2025 | 11:10 am | 917.340.9284 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 02, 2025 | 11:09 am | 917.340.9284 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 02, 2025 | 11:09 am | 917.340.9284 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 02, 2025 | 9:37 am | 917.340.9284 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 02, 2025 | 9:32 am | 917.340.9284 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 02, 2025 | 9:32 am | 917.340.9284 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 16, 2025 | 10:02 am | 917.291.4593 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 25, 2025 | 11:57 am | 917.259.2641 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 09, 2025 | 11:59 am | 904.822.8958 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 10, 2025 | 1:23 pm | 888.993.2902 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 08, 2025 | 12:49 pm | 888.993.2902 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 29, 2025 | 11:32 am | 866.408.4070 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 25, 2025 | 11:34 am | 866.408.4070 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 22, 2025 | 6:55 pm | 866.408.4070 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 15, 2025 | 12:42 pm | 862.347.2790 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 14, 2025 | 10:07 am | 844.762.8180 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 18, 2025 | 12:26 pm | 838.831.9876 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 10, 2025 | 9:48 am | 838.332.9462 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 24, 2025 | 11:02 am | 800.660.1779 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 21, 2025 | 8:31 am | 800.660.1779 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 16, 2025 | 8:51 am | 800.660.1779 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 09, 2025 | 10:20 am | 800.660.1779 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 14, 2025 | 10:02 am | 781.366.0995 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 07, 2025 | 4:56 pm | 754.285.9815 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 29, 2025 | 9:54 am | 727.216.8586 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 24, 2025 | 11:28 am | 718.789.4332 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 25, 2025 | 2:13 pm | 718.750.0061 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 31, 2025 | 10:18 am | 716.576.9392 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 21, 2025 | 7:46 pm | 701.970.1507 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 15, 2025 | 11:50 am | 701.205.1784 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 29, 2025 | 5:43 pm | 651.409.0076 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Jul 17, 2025 | 10:52 am | 646.995.1783 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 09, 2025 | 11:39 am | 646.970.1883 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 23, 2025 | 1:44 pm | 646.922.1784 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 18, 2025 | 11:23 am | 646.882.6208 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 18, 2025 | 2:23 pm | 646.875.8214 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 30, 2025 | 1:29 pm | 646.828.0908 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 03, 2025 | 10:19 am | 646.723.4980 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 10, 2025 | 3:13 pm | 646.722.0292 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 30, 2025 | 10:18 am | 646.590.8117 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 25, 2025 | 11:09 am | 646.578.8464 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 17, 2025 | 10:04 am | 646.577.6264 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 17, 2025 | 10:04 am | 646.577.6264 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 17, 2025 | 5:16 pm | 646.554.7360 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Jul 30, 2025 | 4:53 pm | 646.520.1218 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 28, 2025 | 5:03 pm | 646.480.1020 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 28, 2025 | 5:02 pm | 646.480.1020 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 10, 2025 | 12:43 pm | 646.480.1020 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 03, 2025 | 3:12 pm | 646.461.2816 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 10, 2025 | 9:44 am | 646.435.3446 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 24, 2025 | 11:32 am | 646.435.3056 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 28, 2025 | 5:00 pm | 646.347.9798 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 24, 2025 | 3:09 pm | 646.347.9798 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 23, 2025 | 12:45 pm | 646.347.9798 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 11, 2025 | 9:24 am | 646.347.9796 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 14, 2025 | 1:01 pm | 646.337.1518 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 18, 2025 | 2:12 pm | 646.265.6636 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 15, 2025 | 4:22 pm | 646.265.6636 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 14, 2025 | 5:47 pm | 607.627.3791 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 31, 2025 | 11:49 am | 607.235.0425 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 30, 2025 | 1:23 pm | 561.673.7414 | Incoming | Network | 1 | Domestic | $0.00 |

| INCOMING | Jul 31, 2025 | 12:09 pm | 518.490.4068 | Incoming | Network | 1 | Domestic | $0.00 |
|---|---|---|---|---|---|---|---|---|
| INCOMING | Jul 29, 2025 | 10:06 am | 516.986.1553 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 29, 2025 | 10:03 am | 516.986.1553 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 17, 2025 | 12:52 pm | 516.866.9349 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 01, 2025 | 2:18 pm | 516.547.1247 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Jul 31, 2025 | 6:30 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 30, 2025 | 5:21 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 30, 2025 | 5:13 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 30, 2025 | 3:23 pm | 516.547.1247 | Incoming | Network | 14 | Domestic | $0.00 |
| INCOMING | Jul 30, 2025 | 11:47 am | 516.547.1247 | Incoming | Network | 19 | Domestic | $0.00 |
| INCOMING | Jul 29, 2025 | 6:25 pm | 516.547.1247 | Incoming | Network | 14 | Domestic | $0.00 |
| INCOMING | Jul 29, 2025 | 1:59 pm | 516.547.1247 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Jul 29, 2025 | 10:50 am | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 29, 2025 | 10:48 am | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 28, 2025 | 6:59 pm | 516.547.1247 | Incoming | Network | 13 | Domestic | $0.00 |
| INCOMING | Jul 28, 2025 | 2:37 pm | 516.547.1247 | Incoming | Network | 12 | Domestic | $0.00 |
| INCOMING | Jul 28, 2025 | 11:59 am | 516.547.1247 | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Jul 26, 2025 | 6:20 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 26, 2025 | 6:01 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 26, 2025 | 3:18 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 25, 2025 | 7:15 pm | 516.547.1247 | Incoming | Network | 4 | Domestic | $0.00 |
| INCOMING | Jul 25, 2025 | 4:31 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 23, 2025 | 12:44 pm | 516.547.1247 | Call Wait | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 23, 2025 | 11:47 am | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 22, 2025 | 1:39 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 21, 2025 | 7:21 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 21, 2025 | 6:55 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 21, 2025 | 1:48 pm | 516.547.1247 | Incoming | Network | 4 | Domestic | $0.00 |
| INCOMING | Jul 18, 2025 | 9:52 am | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 17, 2025 | 8:22 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 17, 2025 | 5:46 pm | 516.547.1247 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Jul 17, 2025 | 10:58 am | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 16, 2025 | 2:18 pm | 516.547.1247 | Incoming | Network | 19 | Domestic | $0.00 |
| INCOMING | Jul 16, 2025 | 8:56 am | 516.547.1247 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Jul 16, 2025 | 8:49 am | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 15, 2025 | 6:02 pm | 516.547.1247 | Incoming | Network | 4 | Domestic | $0.00 |
| INCOMING | Jul 15, 2025 | 5:50 pm | 516.547.1247 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Jul 15, 2025 | 4:03 pm | 516.547.1247 | Incoming | Network | 11 | Domestic | $0.00 |
| INCOMING | Jul 15, 2025 | 1:14 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 15, 2025 | 1:12 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 15, 2025 | 1:04 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 15, 2025 | 1:01 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 15, 2025 | 12:59 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 15, 2025 | 12:56 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 15, 2025 | 12:55 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 15, 2025 | 12:34 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 14, 2025 | 6:49 pm | 516.547.1247 | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Jul 14, 2025 | 6:00 pm | 516.547.1247 | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Jul 14, 2025 | 5:11 pm | 516.547.1247 | Incoming | Network | 11 | Domestic | $0.00 |
| INCOMING | Jul 14, 2025 | 4:33 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 14, 2025 | 4:03 pm | 516.547.1247 | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Jul 14, 2025 | 3:40 pm | 516.547.1247 | Incoming | Network | 7 | Domestic | $0.00 |
| INCOMING | Jul 11, 2025 | 12:51 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 10, 2025 | 6:36 pm | 516.547.1247 | Incoming | Network | 7 | Domestic | $0.00 |
| INCOMING | Jul 10, 2025 | 5:31 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 10, 2025 | 10:21 am | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 09, 2025 | 3:37 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 08, 2025 | 3:57 pm | 516.547.1247 | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Jul 07, 2025 | 6:33 pm | 516.547.1247 | Incoming | Network | 4 | Domestic | $0.00 |
| INCOMING | Jul 07, 2025 | 4:31 pm | 516.547.1247 | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Jul 05, 2025 | 3:01 pm | 516.547.1247 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Jul 04, 2025 | 9:18 am | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 04, 2025 | 8:48 am | 516.547.1247 | Incoming | Network | 4 | Domestic | $0.00 |
| INCOMING | Jul 03, 2025 | 9:49 am | 516.547.1247 | Incoming | Network | 13 | Domestic | $0.00 |
| INCOMING | Jul 23, 2025 | 11:34 am | 516.363.7616 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 02, 2025 | 9:26 am | 508.876.7109 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 31, 2025 | 11:15 pm | 469.834.7661 | Incoming | Network | 35 | Domestic | $0.00 |
| INCOMING | Jul 11, 2025 | 11:28 am | 401.227.4566 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 10, 2025 | 5:57 pm | 401.227.4566 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 28, 2025 | 5:21 pm | 347.891.3341 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Jul 19, 2025 | 11:24 pm | 347.891.3341 | Incoming | Network | 11 | Domestic | $0.00 |
| INCOMING | Jul 17, 2025 | 5:52 pm | 347.891.3341 | Incoming | Network | 13 | Domestic | $0.00 |
| INCOMING | Jul 10, 2025 | 7:41 am | 347.891.3341 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 10, 2025 | 7:40 am | 347.891.3341 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 05, 2025 | 3:46 pm | 347.891.3341 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Jul 05, 2025 | 2:36 pm | 347.891.3341 | Incoming | Network | 1 | Domestic | $0.00 |

2

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| INCOMING | Jul 31, 2025 | 2:14 pm | 347.726.7049 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 07, 2025 | 12:18 pm | 347.705.5129 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 23, 2025 | 11:32 am | 347.623.4263 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 15, 2025 | 12:54 pm | 347.623.4263 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 24, 2025 | 2:06 pm | 347.453.2234 | Call Wait | Network | 14 | Domestic | $0.00 |
| INCOMING | Jul 29, 2025 | 5:08 pm | 347.378.0825 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 23, 2025 | 3:34 pm | 332.900.7202 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 29, 2025 | 10:43 am | 332.900.7098 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 21, 2025 | 2:41 pm | 332.267.8857 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 31, 2025 | 10:46 am | 332.267.8695 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 23, 2025 | 3:08 pm | 315.996.3552 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 23, 2025 | 11:07 am | 315.996.3552 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 17, 2025 | 10:25 am | 315.996.3552 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 30, 2025 | 10:05 am | 315.951.8120 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 25, 2025 | 1:04 pm | 315.951.8120 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 10, 2025 | 3:40 pm | 315.951.8120 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 14, 2025 | 5:28 pm | 315.843.0054 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 29, 2025 | 2:54 pm | 315.645.2998 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 21, 2025 | 12:31 pm | 315.645.2998 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 16, 2025 | 10:06 am | 315.610.7864 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 14, 2025 | 1:24 pm | 315.375.7347 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 09, 2025 | 2:31 pm | 315.375.7347 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 09, 2025 | 1:11 pm | 315.375.7347 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 17, 2025 | 1:21 pm | 312.509.9000 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 21, 2025 | 5:52 pm | 312.313.4936 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 10, 2025 | 5:50 pm | 307.533.9677 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 11, 2025 | 11:20 am | 305.771.8631 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 10, 2025 | 4:14 pm | 305.771.8631 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 10, 2025 | 10:05 am | 305.771.8631 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 09, 2025 | 11:46 am | 305.771.8631 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 07, 2025 | 1:30 pm | 305.337.7556 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 07, 2025 | 1:29 pm | 305.337.7556 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 07, 2025 | 10:16 am | 305.337.7556 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 07, 2025 | 10:16 am | 305.337.7556 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 03, 2025 | 11:40 am | 305.337.6610 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 03, 2025 | 11:38 am | 305.337.6610 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 03, 2025 | 10:55 am | 305.337.6610 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 03, 2025 | 10:22 am | 305.337.6610 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 03, 2025 | 1:11 pm | 305.337.1135 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 18, 2025 | 3:26 pm | 262.464.8636 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 10, 2025 | 12:18 pm | 253.461.8622 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 17, 2025 | 5:32 pm | 214.686.7146 | Incoming | Network | 4 | Domestic | $0.00 |
| INCOMING | Jul 30, 2025 | 3:19 pm | 212.857.2100 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 24, 2025 | 12:51 pm | 201.210.9693 | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Aug 01, 2025 | 2:18 pm | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Aug 01, 2025 | 1:58 pm | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Aug 01, 2025 | 12:15 pm | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Aug 01, 2025 | 11:42 am | 561.673.7414 | Belleglade, FL | Network | 32 | Domestic | $0.00 |
| OUTGOING | Aug 01, 2025 | 10:13 am | 518.285.8989 | Troy, NY | Network | 3 | Domestic | $0.00 |
| OUTGOING | Jul 31, 2025 | 11:14 pm | 469.834.7661 | Grand Prar, TX | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 31, 2025 | 7:33 pm | 516.547.1247 | Floralpark, NY | Network | 11 | Domestic | $0.00 |
| OUTGOING | Jul 31, 2025 | 3:24 pm | 516.547.1247 | Floralpark, NY | Network | 5 | Domestic | $0.00 |
| OUTGOING | Jul 30, 2025 | 4:23 pm | 212.857.8527 | New York, NY | Network | 8 | Domestic | $0.00 |
| OUTGOING | Jul 30, 2025 | 3:16 pm | 212.857.8527 | New York, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 30, 2025 | 12:06 pm | 516.547.1247 | Floralpark, NY | Network | 35 | Domestic | $0.00 |
| OUTGOING | Jul 30, 2025 | 12:23 am | 516.547.1247 | Floralpark, NY | Network | 12 | Domestic | $0.00 |
| OUTGOING | Jul 29, 2025 | 4:26 pm | 212.805.0800 | New York, NY | Network | 17 | Domestic | $0.00 |
| OUTGOING | Jul 29, 2025 | 4:14 pm | 212.805.0136 | New York, NY | Network | 8 | Domestic | $0.00 |
| OUTGOING | Jul 29, 2025 | 12:56 pm | 516.547.1247 | Floralpark, NY | Network | 10 | Domestic | $0.00 |
| OUTGOING | Jul 29, 2025 | 12:52 pm | 347.891.3341 | Queens Nyc, NY | Network | 5 | Domestic | $0.00 |
| OUTGOING | Jul 28, 2025 | 5:47 pm | 347.891.3341 | Queens Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 28, 2025 | 12:35 pm | 213.204.3751 | Losangeles, CA | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 26, 2025 | 4:16 pm | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 26, 2025 | 3:23 pm | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 26, 2025 | 3:22 pm | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 25, 2025 | 3:33 pm | 516.547.1247 | Floralpark, NY | Network | 13 | Domestic | $0.00 |
| OUTGOING | Jul 24, 2025 | 9:22 pm | 516.547.1247 | Floralpark, NY | Network | 14 | Domestic | $0.00 |
| OUTGOING | Jul 24, 2025 | 3:12 pm | 212.460.3057 | New York, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 24, 2025 | 3:11 pm | 212.805.0800 | New York, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 24, 2025 | 2:52 pm | 718.613.2290 | Bklyn Nyc, NY | Network | 3 | Domestic | $0.00 |
| OUTGOING | Jul 24, 2025 | 2:49 pm | 718.613.2610 | Bklyn Nyc, NY | Network | 3 | Domestic | $0.00 |
| OUTGOING | Jul 24, 2025 | 1:57 pm | 516.547.1247 | Floralpark, NY | Network | 9 | Domestic | $0.00 |
| OUTGOING | Jul 24, 2025 | 1:43 pm | 212.805.0800 | New York, NY | Network | 4 | Domestic | $0.00 |
| OUTGOING | Jul 24, 2025 | 1:42 pm | 551.404.6073 | Hackensack, NJ | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 24, 2025 | 1:37 pm | 201.210.9693 | Union City, NJ | Network | 4 | Domestic | $0.00 |
| OUTGOING | Jul 24, 2025 | 1:35 pm | 212.460.3057 | New York, NY | Network | 2 | Domestic | $0.00 |

# EXHIBIT C

# EDWARD B. HUBBUCH

394 LINCOLN PLACE, APT. A5
BROOKLYN, N.Y. 11238
(646) 544-7597
bhubbuch@gmail.com

**VIA EMAIL AND CERTIFIED MAIL**

January 1, 2026

Mr. Nima Asadi, Esq.
Asadi Law Group, APC
19200 Von Karman Ave., Suite 600
Irvine, Calif. 92612-8516

> **Re: PRE-LITIGATION DEMAND FOR TCPA VIOLATIONS BY**
> **BETTER DEBT SOLUTIONS LLC AND MOHAMMAD "MATT" GHAFARINIA**
> **To Be Filed Imminently in U.S. District Court for the Eastern District of New York**

Dear Mr. Asadi:

This letter serves as a formal pre-litigation settlement demand concerning the persistent, willful, and unlawful telemarketing campaign conducted by your clients, Better Debt Solutions LLC and owner/managing officer Mohammad "Matt" Ghafarinia.

Over the past six months, I have received more than three hundred fifty (350) unsolicited robocalls and approximately fifty (50) unsolicited text messages from Better Debt Solutions, its agents, and its affiliated network. My cellular number has been registered on the National "Do Not Call" Registry since May 13, 2017. Despite my repeated opt-out requests — including verbal demands and "STOP" replies — and my clear registration on the DNC list, this flood of illegal communication has continued unabated. The calls and texts involved artificial/prerecorded voices, spoofed caller ID, and promoted your clients' debt-relief services, for which I have never applied nor consented to contact.

Your clients' conduct violates numerous provisions of the Telephone Consumer Protection Act, 47 U.S.C. §227, and New York state law, including N.Y. Gen. Bus. Law §399-p, §399-z, and §349. A detailed draft complaint, which I am prepared to file in U.S. District Court for the Eastern District of New York, is attached for your review.

The key factors supporting a substantial demand are:

- **Volume and Persistence:** More than 350 separate unlawful communications;

- **Willful and Knowing Violations:** Calls continued after opt-out requests, spoofing was used to evade blocking, and my DNC registration was ignored;

- **Pattern of Misconduct:** My research indicates Better Debt Solutions and its known affiliates have been a defendant in at least fifteen (15) prior TCPA lawsuits, including at least three class-action

complaints. This history demonstrates your clients' awareness of their legal obligations and a deliberate business model that prioritizes illegal telemarketing over compliance;

- **Significant Statutory Exposure:** The TCPA provides for statutory damages of $500 per violation, which may be trebled to $1,500 per violation for willful or knowing misconduct. Critically, the attached complaint also asserts violations under New York state law — widely recognized as among the strongest consumer-protection legal regimes in the country. These include claims under N.Y. Gen. Bus. Law §399-p, §399-z, and §349, all of which provide for separate statutory damages and treble damages. The draft complaint sets forth twelve (12) separate causes of action arising from this campaign, creating a substantial and multi-layered exposure for your clients;

- **Demonstrated Litigation Credibility:** Please understand that the filing of this federal litigation is not an idle threat. I am an active, experienced *pro se* litigant who not only files federal complaints but litigates complex consumer cases through discovery and dispositive motions in federal court. I am also a former longtime investigative journalist currently prosecuting federal consumer-protection actions that demonstrate my litigation capability and tenacity.

## SETTLEMENT DEMAND

To avoid the time, expense, publicity, discovery burdens, and the profound risk of class-action litigation, I am demanding a total payment of **$750,000** to settle all potential claims arising from this conduct.

This demand is calibrated to the violation metrics, the documented willfulness, and the resultant harm. It also represents a fraction of the statutory exposure, a fraction of the litigation costs I am prepared to inflict (as evidenced by my ongoing federal cases), and a nominal premium to avoid the massive liability of a class action overseen by Mr. Leung — a liability your clients' settlement history indicates is their primary operational vulnerability.

In return for this payment, I will provide a full release of all individual claims against Better Debt Solutions, Mr. Ghafarinia, and their related agents and affiliates, and will not file the attached lawsuit.

This offer remains open for 14 days from the date of this letter. If I do not receive a substantive written response agreeing to these terms by **5 p.m. ET on January 15, 2026**, I will immediately file the individual complaint in the Eastern District of New York. Upon filing, I intend to immediately amend the complaint to add class allegations and then formally refer the matter to Christopher Leung for prosecution. All rights to seek injunctive relief, treble damages, costs, and class certification are expressly reserved.

Should your client reject this offer or allow it to lapse, *please consider this formal notice of your obligation to preserve all documents, data, and tangible things related to this dispute, pursuant to Rule 37(e) of the Federal Rules of Civil Procedure and common law*. This litigation hold applies to all electronically stored information ("ESI"), call logs, telemarketing scripts, vendor/affiliate contracts, and any records related to the numbers and calling campaigns at issue, and must be communicated to all relevant custodians, including your client and any third-party service providers.

Sincerely,


Edward B. Hubbuch
Brooklyn, N.Y.

# EXHIBIT D



Party Search Results

**Search Criteria:** Party Search; Last Name: [better debt solutions]
**Result Count:** 17 (1 page)
**Current Page:** 1

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| better debt solutions (dft) | 8:2024cv02049 | golden v. better debt solutions | CALIFORNIA CENTRAL DISTRICT COURT | 09/23/2024 | 10/01/2024 |
| Better Debt Solutions LLC (dft) | 8:2024cv01438 | Aaron Rapp v. Range View Management LLC et al | CALIFORNIA CENTRAL DISTRICT COURT | 06/28/2024 | 08/12/2024 |
| Better Debt Solutions LLC (dft) | 8:2024cv01516 | Jennifer Janzen v. Better Debt Solutions LLC et al | CALIFORNIA CENTRAL DISTRICT COURT | 07/10/2024 | 07/29/2024 |
| Better Debt Solutions LLC (dft) | 8:2024cv02050 | Danny Mata v. Better Debt Solutions LLC et al | CALIFORNIA CENTRAL DISTRICT COURT | 09/23/2024 | 11/07/2024 |
| Better Debt Solutions LLC (dft) | 8:2025cv00587 | Danny Mata v. Better Debt Solutions LLC et al | CALIFORNIA CENTRAL DISTRICT COURT | 03/25/2025 | 08/21/2025 |
| Better Debt Solutions LLC (dft) | 2:2025cv10839 | Rutila v. Range View Management LLC et al | MICHIGAN EASTERN DISTRICT COURT | 03/25/2025 | 06/16/2025 |
| BETTER DEBT SOLUTIONS LLC (dft) | 1:2024cv00180 | STIREWALT v. RANGE VIEW MANAGEMENT LLC et al | NORTH CAROLINA MIDDLE DISTRICT COURT | 03/01/2024 | 06/14/2024 |
| Better Debt Solutions LLC (dft) | 4:2025cv00619 | Tatum v. Better Debt Solutions LLC | TEXAS NORTHERN DISTRICT COURT | 06/13/2025 | 09/17/2025 |
| Better Debt Solutions LLC (dft) | 3:2025cv00310 | Thornton v. Alleviate Financial Services LLC et al | TEXAS WESTERN DISTRICT COURT | 08/12/2025 | |
| Better Debt Solutions LLC (dft) | 3:2025cv05785 | Aurandt v. Range View Management LLC et al | WASHINGTON WESTERN DISTRICT COURT | 09/04/2025 | |
| BETTER DEBT SOLUTIONS LLC; (dft) | 8:2024cv02048 | MATA v. BETTER DEBT SOLUTIONS LLC; et al | CALIFORNIA CENTRAL DISTRICT COURT | 09/23/2024 | 10/01/2024 |
| Better Debt Solutions, LLC (dft) | 8:2024cv01263 | Richard Collins et al v. Better Debt Solutions, LLC et al | CALIFORNIA CENTRAL DISTRICT COURT | 06/11/2024 | 09/04/2025 |
| Better Debt Solutions, LLC (dft) | 8:2025cv00180 | Jacob Lowry v. Better Debt Solutions, LLC et al | CALIFORNIA CENTRAL DISTRICT COURT | 01/30/2025 | 05/07/2025 |
| Better Debt Solutions, LLC (dft) | 1:2025cv01103 | Austin v. Better Debt Solutions, LLC | GEORGIA NORTHERN DISTRICT COURT | 03/03/2025 | |
| Better Debt Solutions, LLC (dft) | 8:2024cv01263 | Richard Collins et al v. Better Debt Solutions, LLC et al | JUDICIAL PANEL ON MULTIDISTRICT LITIGATION | 06/11/2024 | 10/04/2024 |
| Better Debt Solutions, LLC (dft) | 8:2024cv01438 | Aaron Rapp v. Range View Management LLC et al | JUDICIAL PANEL ON MULTIDISTRICT LITIGATION | 06/28/2024 | 08/12/2024 |
| BETTER DEBT SOLUTIONS, LLC, (dft) | 3:2024cv00416 | Contreras et al v. GUARDIAN LITIGATION GROUP, LLP et al | TEXAS WESTERN DISTRICT COURT | 11/15/2024 | 03/03/2025 |

| PACER Service Center | 12/24/2025 11:27:05 |
|---|---|
| User | hubbucheb |
| Client Code | |
| Description | All Court Types Party Search |
| | All Courts; Name better debt solutions; All Courts; Page: 1 |
| Billable Pages | 1 ($0.10) |

PACER FAQ

Privacy & Security

Contact Us

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

## NAMES & ADDRESSES FOR SUMMONSES

**BETTER DEBT SOLUTIONS, LLC**
2525 Main Street, Suite 500
Irvine, Calif. 92614

**MOHAMMAD GHAFARINIA a/k/a MATT GHAFARINIA**
7 Harcourt
Newport Coast, Calif. 92657

The JS 44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. *(SEE INSTRUCTIONS ON NEXT PAGE OF THIS FORM.)*

## I. (a) PLAINTIFFS

EDWARD B. HUBBUCH

**(b)** County of Residence of First Listed Plaintiff   Kings County, N.Y.
*(EXCEPT IN U.S. PLAINTIFF CASES)*

**(c)** Attorneys *(Firm Name, Address, and Telephone Number)*

Pro se

## DEFENDANTS
BETTER DEBT SOLUTIONS LLC; its agents, affiliates, and marketers; MOHAMMAD GHAFARINIA n/k/a MATT GHAFARINIA; and JOHN DOES 1-9

County of Residence of First Listed Defendant   Orange County, Calif.
*(IN U.S. PLAINTIFF CASES ONLY)*

NOTE: IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE TRACT OF LAND INVOLVED.

Attorneys *(If Known)*

Mr. Nima Asadi, Esq.
Asadi Law Group, APC
19200 Von Karman Ave., Suite 600
Irvine, Calif. 92612-8516

## II. BASIS OF JURISDICTION *(Place an "X" in One Box Only)*

| | |
|---|---|
| ☐ 1   U.S. Government Plaintiff | ☒ 3   Federal Question *(U.S. Government Not a Party)* |
| ☐ 2   U.S. Government Defendant | ☐ 4   Diversity *(Indicate Citizenship of Parties in Item III)* |

## III. CITIZENSHIP OF PRINCIPAL PARTIES *(Place an "X" in One Box for Plaintiff and One Box for Defendant)*
*(For Diversity Cases Only)*

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☒ 1 | ☐ 1 | Incorporated *or* Principal Place of Business In This State | ☐ 4 | ☒ 4 |
| Citizen of Another State | ☐ 2 | ☒ 2 | Incorporated *and* Principal Place of Business In Another State | ☐ 5 | ☒ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

Click here for: Nature of Suit Code Descriptions.

## IV. NATURE OF SUIT *(Place an "X" in One Box Only)*

| CONTRACT | TORTS | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|
| ☐ 110 Insurance<br>☐ 120 Marine<br>☐ 130 Miller Act<br>☐ 140 Negotiable Instrument<br>☐ 150 Recovery of Overpayment & Enforcement of Judgment<br>☐ 151 Medicare Act<br>☐ 152 Recovery of Defaulted Student Loans (Excludes Veterans)<br>☐ 153 Recovery of Overpayment of Veteran's Benefits<br>☐ 160 Stockholders' Suits<br>☐ 190 Other Contract<br>☐ 195 Contract Product Liability<br>☐ 196 Franchise | **PERSONAL INJURY**<br>☐ 310 Airplane<br>☐ 315 Airplane Product Liability<br>☐ 320 Assault, Libel & Slander<br>☐ 330 Federal Employers' Liability<br>☐ 340 Marine<br>☐ 345 Marine Product Liability<br>☐ 350 Motor Vehicle<br>☐ 355 Motor Vehicle Product Liability<br>☐ 360 Other Personal Injury<br>☐ 362 Personal Injury - Medical Malpractice | **PERSONAL INJURY**<br>☐ 365 Personal Injury - Product Liability<br>☐ 367 Health Care/ Pharmaceutical Personal Injury Product Liability<br>☐ 368 Asbestos Personal Injury Product Liability<br>**PERSONAL PROPERTY**<br>☐ 370 Other Fraud<br>☐ 371 Truth in Lending<br>☐ 380 Other Personal Property Damage<br>☐ 385 Property Damage Product Liability | ☐ 625 Drug Related Seizure of Property 21 USC 881<br>☐ 690 Other | ☐ 422 Appeal 28 USC 158<br>☐ 423 Withdrawal 28 USC 157 | ☐ 375 False Claims Act<br>☐ 376 Qui Tam (31 USC 3729(a))<br>☐ 400 State Reapportionment<br>☐ 410 Antitrust<br>☐ 430 Banks and Banking<br>☐ 450 Commerce<br>☐ 460 Deportation<br>☐ 470 Racketeer Influenced and Corrupt Organizations<br>☐ 480 Consumer Credit (15 USC 1681 or 1692) |

| INTELLECTUAL PROPERTY RIGHTS |
|---|
| ☐ 820 Copyrights<br>☐ 830 Patent<br>☐ 835 Patent - Abbreviated New Drug Application<br>☐ 840 Trademark<br>☐ 880 Defend Trade Secrets Act of 2016 |

| REAL PROPERTY | CIVIL RIGHTS | PRISONER PETITIONS | LABOR | SOCIAL SECURITY |
|---|---|---|---|---|
| ☐ 210 Land Condemnation<br>☐ 220 Foreclosure<br>☐ 230 Rent Lease & Ejectment<br>☐ 240 Torts to Land<br>☐ 245 Tort Product Liability<br>☐ 290 All Other Real Property | ☐ 440 Other Civil Rights<br>☐ 441 Voting<br>☐ 442 Employment<br>☐ 443 Housing/ Accommodations<br>☐ 445 Amer. w/Disabilities - Employment<br>☐ 446 Amer. w/Disabilities - Other<br>☐ 448 Education | **Habeas Corpus:**<br>☐ 463 Alien Detainee<br>☐ 510 Motions to Vacate Sentence<br>☐ 530 General<br>☐ 535 Death Penalty<br>**Other:**<br>☐ 540 Mandamus & Other<br>☐ 550 Civil Rights<br>☐ 555 Prison Condition<br>☐ 560 Civil Detainee - Conditions of Confinement | ☐ 710 Fair Labor Standards Act<br>☐ 720 Labor/Management Relations<br>☐ 740 Railway Labor Act<br>☐ 751 Family and Medical Leave Act<br>☐ 790 Other Labor Litigation<br>☐ 791 Employee Retirement Income Security Act | ☐ 861 HIA (1395ff)<br>☐ 862 Black Lung (923)<br>☐ 863 DIWC/DIWW (405(g))<br>☐ 864 SSID Title XVI<br>☐ 865 RSI (405(g)) |

| IMMIGRATION | FEDERAL TAX SUITS | OTHER STATUTES (cont.) |
|---|---|---|
| ☐ 462 Naturalization Application<br>☐ 465 Other Immigration Actions | ☐ 870 Taxes (U.S. Plaintiff or Defendant)<br>☐ 871 IRS—Third Party 26 USC 7609 | ☒ 485 Telephone Consumer Protection Act<br>☐ 490 Cable/Sat TV<br>☐ 850 Securities/Commodities/ Exchange<br>☐ 890 Other Statutory Actions<br>☐ 891 Agricultural Acts<br>☐ 893 Environmental Matters<br>☐ 895 Freedom of Information Act<br>☐ 896 Arbitration<br>☐ 899 Administrative Procedure Act/Review or Appeal of Agency Decision<br>☐ 950 Constitutionality of State Statutes |

## V. ORIGIN *(Place an "X" in One Box Only)*

☐ 1 Original Proceeding   ☐ 2 Removed from State Court   ☐ 3 Remanded from Appellate Court   ☐ 4 Reinstated or Reopened   ☐ 5 Transferred from Another District *(specify)*   ☐ 6 Multidistrict Litigation - Transfer   ☐ 8 Multidistrict Litigation - Direct File

## VI. CAUSE OF ACTION

Cite the U.S. Civil Statute under which you are filing *(Do not cite jurisdictional statutes unless diversity)*:
Telephone Consumer Protection Act (47 U.S.C. § 227)

Brief description of cause:
Unlawful telemarketing under the TCPA involving hundreds of unsolicited autodialed calls to a registered Do-Not-Call number.

## VII. REQUESTED IN COMPLAINT:

☐ CHECK IF THIS IS A CLASS ACTION UNDER RULE 23, F.R.Cv.P.

DEMAND $

CHECK YES only if demanded in complaint:
JURY DEMAND:   ☒ Yes   ☐ No

## VIII. RELATED CASE(S) IF ANY

*(See instructions):*   JUDGE _____   DOCKET NUMBER _____

## PART A - CERTIFICATION OF ARBITRATION ELIGIBILITY

Local Arbitration Rule 83.7 provides that with certain exceptions, actions seeking money damages only in an amount not in excess of $150,000, exclusive of interest and costs, are eligible for compulsory arbitration. The amount of damages is presumed to be below the threshold amount unless a certification to the contrary is filed.

Case is Eligible for Arbitration  No

I, __Edward B. Hubbuch, pro se__, counsel for __Edward B. Hubbuch__, do hereby certify that the above captioned civil action is ineligible for compulsory arbitration for the following reason(s):

- [✓] monetary damages sought are in excess of $150,000.00 exclusive of interest and costs,
- [✓] the complaint seeks injunctive relief, or
- [ ] the matter is otherwise ineligible for the following reason:

## PART B - DISCLOSURE STATEMENT - FEDERAL RULES of CIVIL PROCEDURE 7.1

Identify any parent corporation and any publicly held corporation that owns 10% or more or its stocks. Add an additional page if needed.

## PART C - RELATED CASE STATEMENT (Section VIII on the Front of this Form)

Please list all cases that are arguably related pursuant to Division of Business Rule 3 in Section VIII on the front of this form. Rule 3(a) provides that "A civil case is "related" to another civil case for purposes of this guideline when, because of the similarity of facts and legal issues or because the cases arise from the same transactions or events, a substantial saving of judicial resources is likely to result from assigning both cases to the same judge and magistrate judge." Rule 3(a) provides that "A civil case shall not be deemed "related" to another civil case merely because the civil case involves identical legal issues, or the same parties." Rule 3 further provides that "Presumptively, and subject to the power of a judge to determine otherwise pursuant to paragraph (b), civil cases shall not be deemed to be "related" unless both cases are still pending before the court."

## PART D - NEW YORK EASTERN DISTRICT DIVISION OF BUSINESS RULE 1(d)(3)

*If you answer "Yes" to any of the questions below, this case will be designated as a Central Islip case and you **must select Office Code 2**.*

1. Is the action being removed from a state court that is located in Nassau or Suffolk County? No

2. In actions not involving real property, is the action being brought against United States, its officers or its employees AND the majority of the plaintiffs reside in Nassau or Suffolk County? No

3. If you answered "No" to all parts of Questions 1 and 2:
   a. Did a substantial part of the events or omissions giving rise to claim or claims occur in Nassau or Suffolk County? No
   b. Do the majority of defendants reside in Nassau or Suffolk County? No
   c. Is a substantial amount of any property at issue located in Nassau or Suffolk County? No

4. If this is a Fair Debt Collection PracticeAct case, was the offending communication received in either Nassau or Suffolk County? No
   *(Note, a natural person is considered to reside in the county in which that person is domiciled; an entity is considered a resident of the county that is either its principal place of business or headquarters, of if there is no such county in the Eastern District, the county within the District with which it has the most significant contacts).*

## PART E - BAR ADMISSION

1. I am currently admitted in the Eastern District of New York and currently a member in good standing of the bar of this court. No

   If you answered No to E(1), please see instructions and Local Civ. R. 1.3.

2. Are you currently the subject of any disciplinary action (s) in this or any other state or federal court? No    If yes, please explain:

## PART F - IMMIGRATION HABEAS

1. Is this petition based on an immigration detention? No    2. Does this case require immediate attention of a judge? No

**Check Form to Validate Before Signing**

If you answered Yes in Part F, and are filing this action after business hours, please see instructions here: https://www.nyed.uscourts.gov/emergency-applications-filed-after-business-hours.

I certify the accuracy of all information provided above.

Signature: _____    Date:_____