| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **AT&T** | | | | | | | | |
| **Phone Number: 6465447597** | | | | | | | | |
| **Bill Cycle: Jul 02, 2025 - Aug 01, 2025** | | | | | | | | |
| **Total Charges: $0** | | | | | | | | |
| | | | | | | | | |
| **Incoming/Outgoing** | **Date** | **Time** | **Contact** | **Location** | **Type** | **Minutes** | **Geography** | **Charges** |
| INCOMING | Jul 10, 2025 | 6:02 pm | 983.210.9807 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 23, 2025 | 11:20 am | 973.623.7600 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 09, 2025 | 5:09 pm | 943.276.4722 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 03, 2025 | 11:18 am | 929.495.5515 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 14, 2025 | 10:10 am | 929.323.2649 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 07, 2025 | 12:08 pm | 917.717.8143 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 10, 2025 | 7:00 pm | 917.497.1376 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 11, 2025 | 9:43 pm | 917.340.9284 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 02, 2025 | 11:10 am | 917.340.9284 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 02, 2025 | 11:10 am | 917.340.9284 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 02, 2025 | 11:09 am | 917.340.9284 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 02, 2025 | 11:09 am | 917.340.9284 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 02, 2025 | 9:37 am | 917.340.9284 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 02, 2025 | 9:32 am | 917.340.9284 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 02, 2025 | 9:32 am | 917.340.9284 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 16, 2025 | 10:02 am | 917.291.4593 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 25, 2025 | 11:57 am | 917.259.2641 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 09, 2025 | 11:59 am | 904.822.8958 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 10, 2025 | 1:23 pm | 888.993.2902 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 08, 2025 | 12:49 pm | 888.993.2902 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 29, 2025 | 11:32 am | 866.408.4070 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 25, 2025 | 11:34 am | 866.408.4070 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 22, 2025 | 6:55 pm | 866.408.4070 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 15, 2025 | 12:42 pm | 862.347.2790 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 14, 2025 | 10:07 am | 844.762.8180 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 18, 2025 | 12:26 pm | 838.831.9876 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 10, 2025 | 9:48 am | 838.332.9462 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 24, 2025 | 11:02 am | 800.660.1779 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 21, 2025 | 8:31 am | 800.660.1779 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 16, 2025 | 8:51 am | 800.660.1779 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 09, 2025 | 10:20 am | 800.660.1779 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 14, 2025 | 10:02 am | 781.366.0995 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 07, 2025 | 4:56 pm | 754.285.9815 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 29, 2025 | 9:54 am | 727.216.8586 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 24, 2025 | 11:28 am | 718.789.4332 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 25, 2025 | 2:13 pm | 718.750.0061 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 31, 2025 | 10:18 am | 716.576.9392 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 21, 2025 | 7:46 pm | 701.970.1507 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 15, 2025 | 11:50 am | 701.205.1784 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 29, 2025 | 5:43 pm | 651.409.0076 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Jul 17, 2025 | 10:52 am | 646.995.1783 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 09, 2025 | 11:39 am | 646.970.1883 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 23, 2025 | 1:44 pm | 646.922.1784 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 18, 2025 | 11:23 am | 646.882.6208 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 18, 2025 | 2:23 pm | 646.875.8214 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 30, 2025 | 1:29 pm | 646.828.0908 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 03, 2025 | 10:19 am | 646.723.4980 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 10, 2025 | 3:13 pm | 646.722.0292 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 30, 2025 | 10:18 am | 646.590.8117 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 25, 2025 | 11:09 am | 646.578.8464 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 17, 2025 | 10:04 am | 646.577.6264 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 17, 2025 | 10:04 am | 646.577.6264 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 17, 2025 | 5:16 pm | 646.554.7360 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Jul 30, 2025 | 4:53 pm | 646.520.1218 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 28, 2025 | 5:03 pm | 646.480.1020 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 28, 2025 | 5:02 pm | 646.480.1020 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 10, 2025 | 12:43 pm | 646.480.1020 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 03, 2025 | 3:12 pm | 646.461.2816 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 10, 2025 | 9:44 am | 646.435.3446 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 24, 2025 | 11:32 am | 646.435.3056 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 28, 2025 | 5:00 pm | 646.347.9798 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 24, 2025 | 3:09 pm | 646.347.9798 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 23, 2025 | 12:45 pm | 646.347.9798 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 11, 2025 | 9:24 am | 646.347.9796 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 14, 2025 | 1:01 pm | 646.337.1518 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 18, 2025 | 2:12 pm | 646.265.6636 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 15, 2025 | 4:22 pm | 646.265.6636 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 14, 2025 | 5:47 pm | 607.627.3791 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 31, 2025 | 11:49 am | 607.235.0425 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 30, 2025 | 1:23 pm | 561.673.7414 | Incoming | Network | 1 | Domestic | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| INCOMING | Jul 31, 2025 | 12:09 pm | 518.490.4068 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 29, 2025 | 10:06 am | 516.986.1553 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 29, 2025 | 10:03 am | 516.986.1553 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 17, 2025 | 12:52 pm | 516.866.9349 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 01, 2025 | 2:18 pm | 516.547.1247 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Jul 31, 2025 | 6:30 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 30, 2025 | 5:21 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 30, 2025 | 5:13 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 30, 2025 | 3:23 pm | 516.547.1247 | Incoming | Network | 14 | Domestic | $0.00 |
| INCOMING | Jul 30, 2025 | 11:47 am | 516.547.1247 | Incoming | Network | 19 | Domestic | $0.00 |
| INCOMING | Jul 29, 2025 | 6:25 pm | 516.547.1247 | Incoming | Network | 14 | Domestic | $0.00 |
| INCOMING | Jul 29, 2025 | 1:59 pm | 516.547.1247 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Jul 29, 2025 | 10:50 am | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 29, 2025 | 10:48 am | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 28, 2025 | 6:59 pm | 516.547.1247 | Incoming | Network | 13 | Domestic | $0.00 |
| INCOMING | Jul 28, 2025 | 2:37 pm | 516.547.1247 | Incoming | Network | 12 | Domestic | $0.00 |
| INCOMING | Jul 28, 2025 | 11:59 am | 516.547.1247 | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Jul 26, 2025 | 6:20 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 26, 2025 | 6:01 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 26, 2025 | 3:18 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 25, 2025 | 7:15 pm | 516.547.1247 | Incoming | Network | 4 | Domestic | $0.00 |
| INCOMING | Jul 25, 2025 | 4:31 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 23, 2025 | 12:44 pm | 516.547.1247 | Call Wait | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 23, 2025 | 11:47 am | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 22, 2025 | 1:39 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 21, 2025 | 7:21 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 21, 2025 | 6:55 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 21, 2025 | 1:48 pm | 516.547.1247 | Incoming | Network | 4 | Domestic | $0.00 |
| INCOMING | Jul 18, 2025 | 9:52 am | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 17, 2025 | 8:22 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 17, 2025 | 5:46 pm | 516.547.1247 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Jul 17, 2025 | 10:58 am | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 16, 2025 | 2:18 pm | 516.547.1247 | Incoming | Network | 19 | Domestic | $0.00 |
| INCOMING | Jul 16, 2025 | 8:56 am | 516.547.1247 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Jul 16, 2025 | 8:49 am | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 15, 2025 | 6:02 pm | 516.547.1247 | Incoming | Network | 4 | Domestic | $0.00 |
| INCOMING | Jul 15, 2025 | 5:50 pm | 516.547.1247 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Jul 15, 2025 | 4:03 pm | 516.547.1247 | Incoming | Network | 11 | Domestic | $0.00 |
| INCOMING | Jul 15, 2025 | 1:14 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 15, 2025 | 1:12 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 15, 2025 | 1:04 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 15, 2025 | 1:01 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 15, 2025 | 12:59 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 15, 2025 | 12:56 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 15, 2025 | 12:55 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 15, 2025 | 12:34 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 14, 2025 | 6:49 pm | 516.547.1247 | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Jul 14, 2025 | 6:00 pm | 516.547.1247 | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Jul 14, 2025 | 5:11 pm | 516.547.1247 | Incoming | Network | 11 | Domestic | $0.00 |
| INCOMING | Jul 14, 2025 | 4:33 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 14, 2025 | 4:03 pm | 516.547.1247 | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Jul 14, 2025 | 3:40 pm | 516.547.1247 | Incoming | Network | 7 | Domestic | $0.00 |
| INCOMING | Jul 11, 2025 | 12:51 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 10, 2025 | 6:36 pm | 516.547.1247 | Incoming | Network | 7 | Domestic | $0.00 |
| INCOMING | Jul 10, 2025 | 5:31 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 10, 2025 | 10:21 am | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 09, 2025 | 3:37 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 08, 2025 | 3:57 pm | 516.547.1247 | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Jul 07, 2025 | 6:33 pm | 516.547.1247 | Incoming | Network | 4 | Domestic | $0.00 |
| INCOMING | Jul 07, 2025 | 4:31 pm | 516.547.1247 | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Jul 05, 2025 | 3:01 pm | 516.547.1247 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Jul 04, 2025 | 9:18 am | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 04, 2025 | 8:48 am | 516.547.1247 | Incoming | Network | 4 | Domestic | $0.00 |
| INCOMING | Jul 03, 2025 | 9:49 am | 516.547.1247 | Incoming | Network | 13 | Domestic | $0.00 |
| INCOMING | Jul 23, 2025 | 11:34 am | 516.363.7616 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 02, 2025 | 9:26 am | 508.876.7109 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 31, 2025 | 11:15 pm | 469.834.7661 | Incoming | Network | 35 | Domestic | $0.00 |
| INCOMING | Jul 11, 2025 | 11:28 am | 401.227.4566 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 10, 2025 | 5:57 pm | 401.227.4566 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 28, 2025 | 5:21 pm | 347.891.3341 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Jul 19, 2025 | 11:24 pm | 347.891.3341 | Incoming | Network | 11 | Domestic | $0.00 |
| INCOMING | Jul 17, 2025 | 5:52 pm | 347.891.3341 | Incoming | Network | 13 | Domestic | $0.00 |
| INCOMING | Jul 10, 2025 | 7:41 am | 347.891.3341 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 10, 2025 | 7:40 am | 347.891.3341 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 05, 2025 | 3:46 pm | 347.891.3341 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Jul 05, 2025 | 2:36 pm | 347.891.3341 | Incoming | Network | 1 | Domestic | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| INCOMING | Jul 31, 2025 | 2:14 pm | 347.726.7049 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 07, 2025 | 12:18 pm | 347.705.5129 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 23, 2025 | 11:32 am | 347.623.4263 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 15, 2025 | 12:54 pm | 347.623.4263 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 24, 2025 | 2:06 pm | 347.453.2234 | Call Wait | Network | 14 | Domestic | $0.00 |
| INCOMING | Jul 29, 2025 | 5:08 pm | 347.378.0825 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 23, 2025 | 3:34 pm | 332.900.7202 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 29, 2025 | 10:43 am | 332.900.7098 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 21, 2025 | 2:41 pm | 332.267.8857 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 31, 2025 | 10:46 am | 332.267.8695 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 23, 2025 | 3:08 pm | 315.996.3552 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 23, 2025 | 11:07 am | 315.996.3552 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 17, 2025 | 10:25 am | 315.996.3552 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 30, 2025 | 10:05 am | 315.951.8120 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 25, 2025 | 1:04 pm | 315.951.8120 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 10, 2025 | 3:40 pm | 315.951.8120 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 14, 2025 | 5:28 pm | 315.843.0054 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 29, 2025 | 2:54 pm | 315.645.2998 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 21, 2025 | 12:31 pm | 315.645.2998 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 16, 2025 | 10:06 am | 315.610.7864 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 14, 2025 | 1:24 pm | 315.375.7347 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 09, 2025 | 2:31 pm | 315.375.7347 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 09, 2025 | 1:11 pm | 315.375.7347 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 17, 2025 | 1:21 pm | 312.509.9000 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 21, 2025 | 5:52 pm | 312.313.4936 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 10, 2025 | 5:50 pm | 307.533.9677 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 11, 2025 | 11:20 am | 305.771.8631 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 10, 2025 | 4:14 pm | 305.771.8631 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 10, 2025 | 10:05 am | 305.771.8631 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 09, 2025 | 11:46 am | 305.771.8631 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 07, 2025 | 1:30 pm | 305.337.7556 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 07, 2025 | 1:29 pm | 305.337.7556 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 07, 2025 | 10:16 am | 305.337.7556 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 07, 2025 | 10:16 am | 305.337.7556 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 03, 2025 | 11:40 am | 305.337.6610 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 03, 2025 | 11:38 am | 305.337.6610 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 03, 2025 | 10:55 am | 305.337.6610 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 03, 2025 | 10:22 am | 305.337.6610 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 03, 2025 | 1:11 pm | 305.337.1135 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 18, 2025 | 3:26 pm | 262.464.8636 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 10, 2025 | 12:18 pm | 253.461.8622 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 17, 2025 | 5:32 pm | 214.686.7146 | Incoming | Network | 4 | Domestic | $0.00 |
| INCOMING | Jul 30, 2025 | 3:19 pm | 212.857.2100 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Jul 24, 2025 | 12:51 pm | 201.210.9693 | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Aug 01, 2025 | 2:18 pm | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Aug 01, 2025 | 1:58 pm | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Aug 01, 2025 | 12:15 pm | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Aug 01, 2025 | 11:42 am | 561.673.7414 | Belleglade, FL | Network | 32 | Domestic | $0.00 |
| OUTGOING | Aug 01, 2025 | 10:13 am | 518.285.8989 | Troy, NY | Network | 3 | Domestic | $0.00 |
| OUTGOING | Jul 31, 2025 | 11:14 pm | 469.834.7661 | Grand Prar, TX | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 31, 2025 | 7:33 pm | 516.547.1247 | Floralpark, NY | Network | 11 | Domestic | $0.00 |
| OUTGOING | Jul 31, 2025 | 3:24 pm | 516.547.1247 | Floralpark, NY | Network | 5 | Domestic | $0.00 |
| OUTGOING | Jul 30, 2025 | 4:23 pm | 212.857.8527 | New York, NY | Network | 8 | Domestic | $0.00 |
| OUTGOING | Jul 30, 2025 | 3:16 pm | 212.857.8527 | New York, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 30, 2025 | 12:06 pm | 516.547.1247 | Floralpark, NY | Network | 35 | Domestic | $0.00 |
| OUTGOING | Jul 30, 2025 | 12:23 am | 516.547.1247 | Floralpark, NY | Network | 12 | Domestic | $0.00 |
| OUTGOING | Jul 29, 2025 | 4:26 pm | 212.805.0800 | New York, NY | Network | 17 | Domestic | $0.00 |
| OUTGOING | Jul 29, 2025 | 4:14 pm | 212.805.0136 | New York, NY | Network | 8 | Domestic | $0.00 |
| OUTGOING | Jul 29, 2025 | 12:56 pm | 516.547.1247 | Floralpark, NY | Network | 10 | Domestic | $0.00 |
| OUTGOING | Jul 29, 2025 | 12:52 pm | 347.891.3341 | Queens Nyc, NY | Network | 5 | Domestic | $0.00 |
| OUTGOING | Jul 28, 2025 | 5:47 pm | 347.891.3341 | Queens Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 28, 2025 | 12:35 pm | 213.204.3751 | Losangeles, CA | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 26, 2025 | 4:16 pm | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 26, 2025 | 3:23 pm | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 26, 2025 | 3:22 pm | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 25, 2025 | 3:33 pm | 516.547.1247 | Floralpark, NY | Network | 13 | Domestic | $0.00 |
| OUTGOING | Jul 24, 2025 | 9:22 pm | 516.547.1247 | Floralpark, NY | Network | 14 | Domestic | $0.00 |
| OUTGOING | Jul 24, 2025 | 3:12 pm | 212.460.3057 | New York, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 24, 2025 | 3:11 pm | 212.805.0800 | New York, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 24, 2025 | 2:52 pm | 718.613.2290 | Bklyn Nyc, NY | Network | 3 | Domestic | $0.00 |
| OUTGOING | Jul 24, 2025 | 2:49 pm | 718.613.2610 | Bklyn Nyc, NY | Network | 3 | Domestic | $0.00 |
| OUTGOING | Jul 24, 2025 | 1:57 pm | 516.547.1247 | Floralpark, NY | Network | 9 | Domestic | $0.00 |
| OUTGOING | Jul 24, 2025 | 1:43 pm | 212.805.0800 | New York, NY | Network | 4 | Domestic | $0.00 |
| OUTGOING | Jul 24, 2025 | 1:42 pm | 551.404.6073 | Hackensack, NJ | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 24, 2025 | 1:37 pm | 201.210.9693 | Union City, NJ | Network | 4 | Domestic | $0.00 |
| OUTGOING | Jul 24, 2025 | 1:35 pm | 212.460.3057 | New York, NY | Network | 2 | Domestic | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| OUTGOING | Jul 23, 2025 | 6:34 pm | 516.547.1247 | Floralpark, NY | Network | 16 | Domestic | $0.00 |
| OUTGOING | Jul 23, 2025 | 6:27 pm | 347.623.4263 | Bklyn Nyc, NY | Network | 5 | Domestic | $0.00 |
| OUTGOING | Jul 23, 2025 | 3:38 pm | 646.922.1784 | New York, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 23, 2025 | 3:37 pm | 646.922.1784 | New York, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 23, 2025 | 1:12 pm | 718.757.6676 | Bklyn Nyc, NY | Network | 2 | Domestic | $0.00 |
| OUTGOING | Jul 23, 2025 | 12:41 pm | 718.757.6676 | Bklyn Nyc, NY | Network | 4 | Domestic | $0.00 |
| OUTGOING | Jul 23, 2025 | 12:28 pm | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 23, 2025 | 12:27 pm | 212.460.4972 | New York, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 23, 2025 | 12:26 pm | 212.460.2186 | New York, NY | Network | 2 | Domestic | $0.00 |
| OUTGOING | Jul 23, 2025 | 12:25 pm | 347.453.2234 | Queens Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 23, 2025 | 12:21 pm | 212.243.1900 | New York, NY | Network | 4 | Domestic | $0.00 |
| OUTGOING | Jul 23, 2025 | 12:15 pm | 212.243.1900 | New York, NY | Network | 6 | Domestic | $0.00 |
| OUTGOING | Jul 23, 2025 | 12:14 pm | 718.853.9815 | Bklyn Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 23, 2025 | 12:13 pm | 718.853.9815 | Bklyn Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 23, 2025 | 12:12 pm | 718.853.9815 | Bklyn Nyc, NY | Network | 2 | Domestic | $0.00 |
| OUTGOING | Jul 22, 2025 | 3:50 pm | 212.805.0800 | New York, NY | Network | 11 | Domestic | $0.00 |
| OUTGOING | Jul 21, 2025 | 9:44 pm | 636.362.9556 | Harvester, MO | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 21, 2025 | 9:16 pm | 516.547.1247 | Floralpark, NY | Network | 22 | Domestic | $0.00 |
| OUTGOING | Jul 20, 2025 | 4:38 pm | 347.891.3341 | Queens Nyc, NY | Network | 13 | Domestic | $0.00 |
| OUTGOING | Jul 18, 2025 | 9:52 am | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 18, 2025 | 9:50 am | 347.891.3341 | Queens Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 17, 2025 | 9:42 pm | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 17, 2025 | 6:06 pm | 214.686.7146 | Grand Prar, TX | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 17, 2025 | 5:30 pm | 214.686.7146 | Grand Prar, TX | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 17, 2025 | 4:10 pm | 212.857.8527 | New York, NY | Network | 2 | Domestic | $0.00 |
| OUTGOING | Jul 16, 2025 | 5:24 pm | 347.703.6458 | Bklyn Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 16, 2025 | 2:37 pm | 347.891.3341 | Queens Nyc, NY | Network | 5 | Domestic | $0.00 |
| OUTGOING | Jul 16, 2025 | 2:12 pm | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 16, 2025 | 2:11 pm | 347.891.3341 | Queens Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 16, 2025 | 8:53 am | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 16, 2025 | 8:52 am | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 15, 2025 | 5:54 pm | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 15, 2025 | 5:43 pm | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 15, 2025 | 5:43 pm | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 15, 2025 | 5:24 pm | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 15, 2025 | 5:23 pm | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 15, 2025 | 4:40 pm | 516.605.5653 | Hicksville, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 15, 2025 | 2:45 pm | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 14, 2025 | 8:20 pm | 214.686.7146 | Grand Prar, TX | Network | 14 | Domestic | $0.00 |
| OUTGOING | Jul 14, 2025 | 3:14 pm | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 11, 2025 | 3:30 pm | 516.547.1247 | Floralpark, NY | Network | 30 | Domestic | $0.00 |
| OUTGOING | Jul 11, 2025 | 12:55 pm | 866.494.7227 | Toll Free | Network | 6 | Domestic | $0.00 |
| OUTGOING | Jul 11, 2025 | 12:43 pm | 516.547.1247 | Floralpark, NY | Network | 7 | Domestic | $0.00 |
| OUTGOING | Jul 10, 2025 | 6:55 pm | 917.497.1376 | New York, NY | Network | 2 | Domestic | $0.00 |
| OUTGOING | Jul 10, 2025 | 6:26 pm | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 10, 2025 | 12:33 pm | 212.857.8527 | New York, NY | Network | 6 | Domestic | $0.00 |
| OUTGOING | Jul 10, 2025 | 12:32 pm | 212.857.8527 | New York, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 09, 2025 | 6:05 pm | 516.547.1247 | Floralpark, NY | Network | 24 | Domestic | $0.00 |
| OUTGOING | Jul 09, 2025 | 1:22 pm | 855.700.6000 | Toll Free | Network | 7 | Domestic | $0.00 |
| OUTGOING | Jul 08, 2025 | 3:48 pm | 516.547.1247 | Floralpark, NY | Network | 4 | Domestic | $0.00 |
| OUTGOING | Jul 07, 2025 | 3:30 pm | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 07, 2025 | 2:32 pm | 516.547.1247 | Floralpark, NY | Network | 21 | Domestic | $0.00 |
| OUTGOING | Jul 07, 2025 | 1:13 pm | 917.717.8143 | Queens Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 06, 2025 | 4:34 pm | 516.547.1247 | Floralpark, NY | Network | 10 | Domestic | $0.00 |
| OUTGOING | Jul 06, 2025 | 2:47 pm | 866.494.7227 | Toll Free | Network | 4 | Domestic | $0.00 |
| OUTGOING | Jul 04, 2025 | 12:27 am | 305.337.6610 | Miami, FL | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 03, 2025 | 11:57 pm | 347.891.3341 | Queens Nyc, NY | Network | 30 | Domestic | $0.00 |
| OUTGOING | Jul 03, 2025 | 4:12 pm | 305.337.1135 | Miami, FL | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 02, 2025 | 11:11 am | 508.876.7109 | Blackstone, MA | Network | 2 | Domestic | $0.00 |
| OUTGOING | Jul 02, 2025 | 11:11 am | 917.340.9284 | New York, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 02, 2025 | 11:10 am | 917.340.9284 | New York, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 02, 2025 | 11:01 am | 917.340.9284 | New York, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Jul 02, 2025 | 10:46 am | 347.500.7322 | Queens Nyc, NY | Network | 3 | Domestic | $0.00 |

**AT&T**

**Phone Number: 6465447597**

**Bill Cycle: Aug 02, 2025 - Sep 01, 2025**

**Total Charges: $0**

| Incoming/Outgoing | Date | Time | Contact | Location | Type | Minutes | Geography | Charges |
|---|---|---|---|---|---|---|---|---|
| INCOMING | Aug 25, 2025 | 1:07 pm | 973.623.7600 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Aug 20, 2025 | 2:04 pm | 973.623.7600 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Aug 12, 2025 | 12:19 pm | 973.623.7600 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 19, 2025 | 6:16 pm | 972.322.1247 | Incoming | Network | 7 | Domestic | $0.00 |
| INCOMING | Aug 19, 2025 | 2:42 pm | 972.322.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 19, 2025 | 9:29 am | 972.322.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 05, 2025 | 12:02 pm | 954.380.7555 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 20, 2025 | 10:39 am | 941.992.6364 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Aug 19, 2025 | 7:09 pm | 929.747.5397 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 07, 2025 | 2:36 pm | 917.831.7722 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 26, 2025 | 12:45 pm | 917.473.1991 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 14, 2025 | 12:27 pm | 917.352.3448 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 20, 2025 | 2:02 pm | 914.580.4347 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 20, 2025 | 2:00 pm | 914.580.4347 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 07, 2025 | 1:44 pm | 888.994.2320 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 13, 2025 | 1:50 pm | 888.881.4494 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 13, 2025 | 10:55 am | 888.866.0863 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 12, 2025 | 5:42 pm | 888.848.6062 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 04, 2025 | 8:42 pm | 888.271.7609 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 29, 2025 | 1:28 pm | 877.476.0167 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Aug 19, 2025 | 9:57 am | 866.803.3426 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 04, 2025 | 6:41 pm | 866.507.3142 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 29, 2025 | 12:45 pm | 866.456.0677 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 27, 2025 | 7:27 pm | 866.422.5871 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 20, 2025 | 3:55 pm | 866.422.5871 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 19, 2025 | 5:42 pm | 866.408.4070 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 15, 2025 | 5:41 pm | 866.408.4070 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 12, 2025 | 11:37 am | 866.408.4070 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 08, 2025 | 11:54 am | 866.408.4070 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 05, 2025 | 3:09 pm | 866.408.4070 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 15, 2025 | 11:25 am | 855.914.2585 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 07, 2025 | 11:54 am | 855.815.0396 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 07, 2025 | 4:14 pm | 855.579.4858 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Aug 20, 2025 | 12:46 pm | 844.407.1307 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 13, 2025 | 11:03 am | 833.445.4578 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 25, 2025 | 8:58 am | 786.228.9464 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 27, 2025 | 2:59 pm | 785.333.1605 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 19, 2025 | 6:50 pm | 785.333.1605 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 19, 2025 | 2:50 pm | 785.333.1605 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 19, 2025 | 12:43 pm | 785.333.1605 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 19, 2025 | 11:38 am | 785.333.1605 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 27, 2025 | 3:09 pm | 737.399.1273 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Aug 19, 2025 | 4:22 pm | 718.814.2496 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 27, 2025 | 12:22 pm | 718.801.8206 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 30, 2025 | 10:55 am | 718.789.4332 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 29, 2025 | 3:58 pm | 718.789.4332 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 29, 2025 | 3:57 pm | 718.789.4332 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 23, 2025 | 4:04 pm | 718.789.4332 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 19, 2025 | 6:10 pm | 718.789.4332 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 19, 2025 | 10:39 am | 718.785.4178 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 25, 2025 | 2:55 pm | 701.365.9534 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Aug 05, 2025 | 11:25 pm | 678.498.2706 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 25, 2025 | 10:24 am | 646.979.3945 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 28, 2025 | 1:06 pm | 646.933.2728 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 19, 2025 | 1:58 pm | 646.933.2726 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 12, 2025 | 10:54 am | 646.904.6918 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 05, 2025 | 1:12 pm | 646.902.0847 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 05, 2025 | 4:10 pm | 646.892.3611 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 05, 2025 | 1:20 pm | 646.817.1493 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 27, 2025 | 2:52 pm | 646.817.1089 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 06, 2025 | 9:33 am | 646.777.3778 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 06, 2025 | 10:57 am | 646.777.1801 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 29, 2025 | 10:51 am | 646.706.4818 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 04, 2025 | 9:18 am | 646.631.7138 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 20, 2025 | 11:51 am | 646.590.7410 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 05, 2025 | 1:15 pm | 646.580.9525 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 25, 2025 | 12:50 pm | 646.567.2036 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 08, 2025 | 10:20 am | 646.564.6546 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 12, 2025 | 11:59 am | 646.544.7597 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 15, 2025 | 12:21 pm | 646.518.7395 | Incoming | Network | 1 | Domestic | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| INCOMING | Aug 15, 2025 | 10:46 am | 646.516.5993 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 13, 2025 | 4:53 pm | 646.417.9043 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 13, 2025 | 2:28 pm | 646.386.2979 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 30, 2025 | 9:24 am | 646.349.6243 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 29, 2025 | 2:13 pm | 646.349.6243 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 29, 2025 | 9:36 am | 646.349.6243 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 14, 2025 | 10:53 am | 646.337.1514 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Aug 07, 2025 | 6:28 pm | 646.259.0142 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 18, 2025 | 8:59 am | 646.201.5399 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 27, 2025 | 11:25 am | 631.349.3243 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 04, 2025 | 10:27 am | 607.900.5312 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 29, 2025 | 11:01 am | 585.973.8937 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 26, 2025 | 10:39 am | 585.774.9450 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 07, 2025 | 2:34 pm | 518.965.1022 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 15, 2025 | 12:33 pm | 518.740.8920 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Aug 14, 2025 | 1:29 pm | 518.490.4125 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 05, 2025 | 1:27 pm | 518.490.4068 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 01, 2025 | 8:08 pm | 518.304.0236 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 29, 2025 | 1:23 pm | 518.302.2583 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 16, 2025 | 4:55 pm | 518.252.0251 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 01, 2025 | 12:43 pm | 516.547.1247 | Incoming | Network | 30 | Domestic | $0.00 |
| INCOMING | Aug 28, 2025 | 3:51 pm | 516.547.1247 | Incoming | Network | 20 | Domestic | $0.00 |
| INCOMING | Aug 25, 2025 | 3:50 pm | 516.547.1247 | Incoming | Network | 5 | Domestic | $0.00 |
| INCOMING | Aug 23, 2025 | 3:58 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 21, 2025 | 2:25 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 19, 2025 | 4:33 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 15, 2025 | 9:31 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 15, 2025 | 9:24 pm | 516.547.1247 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Aug 15, 2025 | 9:23 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 15, 2025 | 3:58 pm | 516.547.1247 | Incoming | Network | 13 | Domestic | $0.00 |
| INCOMING | Aug 15, 2025 | 2:12 pm | 516.547.1247 | Incoming | Network | 44 | Domestic | $0.00 |
| INCOMING | Aug 14, 2025 | 4:51 pm | 516.547.1247 | Incoming | Network | 35 | Domestic | $0.00 |
| INCOMING | Aug 13, 2025 | 12:02 pm | 516.547.1247 | Incoming | Network | 22 | Domestic | $0.00 |
| INCOMING | Aug 12, 2025 | 7:02 pm | 516.547.1247 | Incoming | Network | 24 | Domestic | $0.00 |
| INCOMING | Aug 12, 2025 | 5:13 pm | 516.547.1247 | Incoming | Network | 13 | Domestic | $0.00 |
| INCOMING | Aug 11, 2025 | 8:22 pm | 516.547.1247 | Incoming | Network | 18 | Domestic | $0.00 |
| INCOMING | Aug 11, 2025 | 3:43 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 11, 2025 | 2:49 pm | 516.547.1247 | Incoming | Network | 8 | Domestic | $0.00 |
| INCOMING | Aug 11, 2025 | 11:25 am | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 06, 2025 | 2:02 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 05, 2025 | 5:51 pm | 516.547.1247 | Incoming | Network | 20 | Domestic | $0.00 |
| INCOMING | Aug 04, 2025 | 2:35 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 04, 2025 | 2:03 pm | 516.547.1247 | Incoming | Network | 14 | Domestic | $0.00 |
| INCOMING | Aug 04, 2025 | 12:31 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 14, 2025 | 9:18 am | 516.202.0220 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Aug 14, 2025 | 6:07 pm | 510.347.8536 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 26, 2025 | 10:48 am | 510.254.4039 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 25, 2025 | 11:58 am | 501.277.7147 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 14, 2025 | 3:17 pm | 484.556.8982 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Aug 19, 2025 | 6:41 pm | 469.834.7661 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 28, 2025 | 3:21 pm | 347.929.0685 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 30, 2025 | 1:12 pm | 347.891.3341 | Incoming | Network | 4 | Domestic | $0.00 |
| INCOMING | Aug 24, 2025 | 3:44 pm | 347.891.3341 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 24, 2025 | 10:00 am | 347.891.3341 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 19, 2025 | 5:17 pm | 347.891.3341 | Incoming | Network | 7 | Domestic | $0.00 |
| INCOMING | Aug 19, 2025 | 5:04 pm | 347.891.3341 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 13, 2025 | 7:42 pm | 347.891.3341 | Incoming | Network | 18 | Domestic | $0.00 |
| INCOMING | Aug 26, 2025 | 12:41 pm | 347.879.1865 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 11, 2025 | 6:58 pm | 347.703.6458 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 11, 2025 | 6:57 pm | 347.703.6458 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 30, 2025 | 7:01 pm | 332.378.1481 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 29, 2025 | 8:57 am | 332.378.1481 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 29, 2025 | 3:52 pm | 332.378.1480 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 12, 2025 | 11:26 am | 332.295.3131 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 29, 2025 | 12:42 pm | 332.206.2610 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 18, 2025 | 9:59 am | 329.203.0096 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Aug 27, 2025 | 5:01 pm | 318.203.5838 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 13, 2025 | 3:28 pm | 315.951.8120 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 15, 2025 | 12:47 pm | 315.610.7864 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 14, 2025 | 3:01 pm | 315.610.7864 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 14, 2025 | 11:27 am | 315.279.2382 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 27, 2025 | 5:23 pm | 312.509.9000 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 20, 2025 | 3:46 pm | 312.509.9000 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 04, 2025 | 9:01 am | 308.217.0199 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 14, 2025 | 3:22 pm | 223.206.5816 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Aug 12, 2025 | 6:45 pm | 216.537.1607 | Incoming | Network | 2 | Domestic | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| INCOMING | Aug 12, 2025 | 10:11 am | 000.000.0000 | Blocked | Network | 1 | Domestic | $0.00 |
| OUTGOING | Aug 29, 2025 | 7:46 pm | 347.891.3341 | Queens Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Aug 28, 2025 | 7:43 pm | 561.673.7414 | Belleglade, FL | Network | 6 | Domestic | $0.00 |
| OUTGOING | Aug 27, 2025 | 11:12 pm | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Aug 25, 2025 | 4:04 pm | 843.353.8174 | Myrtle Bch, SC | Network | 18 | Domestic | $0.00 |
| OUTGOING | Aug 25, 2025 | 3:55 pm | 516.547.1247 | Floralpark, NY | Network | 8 | Domestic | $0.00 |
| OUTGOING | Aug 25, 2025 | 2:53 pm | 843.353.8174 | Myrtle Bch, SC | Network | 1 | Domestic | $0.00 |
| OUTGOING | Aug 25, 2025 | 2:52 pm | 614.266.1487 | Columbus, OH | Network | 2 | Domestic | $0.00 |
| OUTGOING | Aug 23, 2025 | 7:16 pm | 347.891.3341 | Queens Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Aug 23, 2025 | 7:16 pm | 347.891.3341 | Queens Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Aug 23, 2025 | 7:15 pm | 347.891.3341 | Queens Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Aug 23, 2025 | 7:06 pm | 347.891.3341 | Queens Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Aug 23, 2025 | 5:32 pm | 516.547.1247 | Floralpark, NY | Network | 20 | Domestic | $0.00 |
| OUTGOING | Aug 22, 2025 | 3:59 pm | 518.457.9000 | Albany, NY | Network | 2 | Domestic | $0.00 |
| OUTGOING | Aug 22, 2025 | 3:57 pm | 518.704.2704 | Albany, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Aug 22, 2025 | 3:57 pm | 518.704.2704 | Albany, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Aug 22, 2025 | 10:01 am | 212.857.8527 | New York, NY | Network | 10 | Domestic | $0.00 |
| OUTGOING | Aug 21, 2025 | 10:36 pm | 866.494.7227 | Toll Free | Network | 8 | Domestic | $0.00 |
| OUTGOING | Aug 21, 2025 | 3:04 pm | 516.547.1247 | Floralpark, NY | Network | 10 | Domestic | $0.00 |
| OUTGOING | Aug 21, 2025 | 2:39 pm | 516.547.1247 | Floralpark, NY | Network | 22 | Domestic | $0.00 |
| OUTGOING | Aug 21, 2025 | 2:01 pm | 972.322.1247 | Grand Prar, TX | Network | 14 | Domestic | $0.00 |
| OUTGOING | Aug 21, 2025 | 10:19 am | 732.928.2000 | Lakewood, NJ | Network | 3 | Domestic | $0.00 |
| OUTGOING | Aug 19, 2025 | 4:35 pm | 516.547.1247 | Floralpark, NY | Network | 10 | Domestic | $0.00 |
| OUTGOING | Aug 19, 2025 | 4:23 pm | 347.891.3341 | Queens Nyc, NY | Network | 7 | Domestic | $0.00 |
| OUTGOING | Aug 19, 2025 | 3:38 pm | 718.789.4332 | Bklyn Nyc, NY | Network | 3 | Domestic | $0.00 |
| OUTGOING | Aug 19, 2025 | 3:37 pm | 646.933.2726 | New York, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Aug 19, 2025 | 3:37 pm | 972.322.1247 | Grand Prar, TX | Network | 1 | Domestic | $0.00 |
| OUTGOING | Aug 19, 2025 | 2:37 pm | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Aug 19, 2025 | 1:49 pm | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Aug 18, 2025 | 11:16 pm | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Aug 18, 2025 | 11:15 pm | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Aug 18, 2025 | 11:15 pm | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Aug 18, 2025 | 8:37 pm | 972.322.1247 | Grand Prar, TX | Network | 1 | Domestic | $0.00 |
| OUTGOING | Aug 18, 2025 | 1:59 pm | 516.547.1247 | Floralpark, NY | Network | 19 | Domestic | $0.00 |
| OUTGOING | Aug 18, 2025 | 10:07 am | 518.965.1022 | Hudson, NY | Network | 3 | Domestic | $0.00 |
| OUTGOING | Aug 18, 2025 | 10:07 am | 518.965.1022 | Hudson, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Aug 16, 2025 | 8:55 am | 561.673.7414 | Belleglade, FL | Network | 11 | Domestic | $0.00 |
| OUTGOING | Aug 15, 2025 | 5:45 pm | 732.928.2000 | Lakewood, NJ | Network | 1 | Domestic | $0.00 |
| OUTGOING | Aug 15, 2025 | 5:44 pm | 732.928.2000 | Lakewood, NJ | Network | 2 | Domestic | $0.00 |
| OUTGOING | Aug 15, 2025 | 4:29 pm | 516.547.1247 | Floralpark, NY | Network | 16 | Domestic | $0.00 |
| OUTGOING | Aug 15, 2025 | 3:24 pm | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Aug 15, 2025 | 3:08 pm | 518.965.1022 | Hudson, NY | Network | 2 | Domestic | $0.00 |
| OUTGOING | Aug 14, 2025 | 3:29 pm | 561.673.7414 | Belleglade, FL | Network | 1 | Domestic | $0.00 |
| OUTGOING | Aug 14, 2025 | 12:41 pm | 347.703.6458 | Bklyn Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Aug 14, 2025 | 12:35 pm | 972.239.7778 | Addison, TX | Network | 2 | Domestic | $0.00 |
| OUTGOING | Aug 14, 2025 | 12:33 pm | 212.335.4089 | New York, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Aug 13, 2025 | 8:27 pm | 516.547.1247 | Floralpark, NY | Network | 6 | Domestic | $0.00 |
| OUTGOING | Aug 13, 2025 | 3:46 pm | 917.767.0360 | Queens Nyc, NY | Network | 14 | Domestic | $0.00 |
| OUTGOING | Aug 12, 2025 | 10:23 pm | 347.891.3341 | Queens Nyc, NY | Network | 9 | Domestic | $0.00 |
| OUTGOING | Aug 12, 2025 | 4:39 pm | 347.891.3341 | Queens Nyc, NY | Network | 8 | Domestic | $0.00 |
| OUTGOING | Aug 12, 2025 | 4:22 pm | 212.857.8527 | New York, NY | Network | 5 | Domestic | $0.00 |
| OUTGOING | Aug 12, 2025 | 4:15 pm | 718.250.2112 | Bklyn Nyc, NY | Network | 3 | Domestic | $0.00 |
| OUTGOING | Aug 12, 2025 | 1:05 pm | 212.335.4089 | New York, NY | Network | 4 | Domestic | $0.00 |
| OUTGOING | Aug 12, 2025 | 12:58 pm | 347.891.3341 | Queens Nyc, NY | Network | 6 | Domestic | $0.00 |
| OUTGOING | Aug 12, 2025 | 12:17 am | 516.547.1247 | Floralpark, NY | Network | 10 | Domestic | $0.00 |
| OUTGOING | Aug 12, 2025 | 12:11 am | 347.891.3341 | Queens Nyc, NY | Network | 6 | Domestic | $0.00 |
| OUTGOING | Aug 11, 2025 | 7:03 pm | 347.891.3341 | Queens Nyc, NY | Network | 5 | Domestic | $0.00 |
| OUTGOING | Aug 11, 2025 | 6:56 pm | 347.703.6458 | Bklyn Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Aug 11, 2025 | 6:55 pm | 347.703.6458 | Bklyn Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Aug 11, 2025 | 1:56 pm | 347.891.3341 | Queens Nyc, NY | Network | 7 | Domestic | $0.00 |
| OUTGOING | Aug 11, 2025 | 10:43 am | 347.296.1382 | Bklyn Nyc, NY | Network | 2 | Domestic | $0.00 |
| OUTGOING | Aug 11, 2025 | 10:32 am | 561.673.7414 | Belleglade, FL | Network | 9 | Domestic | $0.00 |
| OUTGOING | Aug 10, 2025 | 5:36 pm | 469.834.7661 | Grand Prar, TX | Network | 11 | Domestic | $0.00 |
| OUTGOING | Aug 10, 2025 | 5:36 pm | 469.834.7661 | Grand Prar, TX | Network | 1 | Domestic | $0.00 |
| OUTGOING | Aug 10, 2025 | 5:04 pm | 516.547.1247 | Floralpark, NY | Network | 31 | Domestic | $0.00 |
| OUTGOING | Aug 09, 2025 | 11:18 pm | 866.494.7227 | Toll Free | Network | 1 | Domestic | $0.00 |
| OUTGOING | Aug 08, 2025 | 1:05 pm | 347.891.3341 | Queens Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Aug 08, 2025 | 12:27 pm | 866.494.7227 | Toll Free | Network | 11 | Domestic | $0.00 |
| OUTGOING | Aug 08, 2025 | 12:18 pm | 866.494.7227 | Toll Free | Network | 9 | Domestic | $0.00 |
| OUTGOING | Aug 08, 2025 | 12:11 pm | 866.494.7227 | Toll Free | Network | 3 | Domestic | $0.00 |
| OUTGOING | Aug 07, 2025 | 2:25 pm | 347.891.3341 | Queens Nyc, NY | Network | 8 | Domestic | $0.00 |
| OUTGOING | Aug 07, 2025 | 11:56 am | 516.547.1247 | Floralpark, NY | Network | 75 | Domestic | $0.00 |
| OUTGOING | Aug 07, 2025 | 11:00 am | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Aug 06, 2025 | 4:29 pm | 516.547.1247 | Floralpark, NY | Network | 15 | Domestic | $0.00 |
| OUTGOING | Aug 06, 2025 | 9:19 am | 516.547.1247 | Floralpark, NY | Network | 2 | Domestic | $0.00 |
| OUTGOING | Aug 05, 2025 | 6:13 pm | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| OUTGOING | Aug 05, 2025 | 2:50 pm | 469.834.7661 | Grand Prar, TX | Network | 1 | Domestic | $0.00 |
| OUTGOING | Aug 05, 2025 | 1:24 pm | 646.580.9525 | New York, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Aug 05, 2025 | 1:20 pm | 516.547.1247 | Floralpark, NY | Network | 3 | Domestic | $0.00 |
| OUTGOING | Aug 04, 2025 | 7:32 pm | 516.547.1247 | Floralpark, NY | Network | 17 | Domestic | $0.00 |
| OUTGOING | Aug 04, 2025 | 4:23 pm | 516.547.1247 | Floralpark, NY | Network | 5 | Domestic | $0.00 |
| OUTGOING | Aug 04, 2025 | 4:19 pm | 929.923.2387 | Bronx Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Aug 04, 2025 | 2:02 pm | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Aug 02, 2025 | 1:36 pm | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **AT&T** | | | | | | | | |
| **Phone Number: 6465447597** | | | | | | | | |
| **Bill Cycle: Sep 02, 2025 - Oct 01, 2025** | | | | | | | | |
| **Total Charges: $0** | | | | | | | | |
| | | | | | | | | |
| **Incoming/Outgoing** | **Date** | **Time** | **Contact** | **Location** | **Type** | **Minutes** | **Geography** | **Charges** |
| INCOMING | Sep 22, 2025 | 8:16 am | 978.444.5800 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 19, 2025 | 10:17 am | 978.444.5800 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 26, 2025 | 9:59 am | 973.623.7600 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 19, 2025 | 1:43 pm | 973.623.7600 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 11, 2025 | 10:36 am | 973.623.7600 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 10, 2025 | 12:03 pm | 973.623.7600 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 05, 2025 | 3:04 pm | 973.623.7600 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 03, 2025 | 4:53 pm | 973.623.7600 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 15, 2025 | 9:53 am | 973.329.0796 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 11, 2025 | 12:14 pm | 973.329.0796 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 08, 2025 | 2:09 pm | 972.752.8378 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 13, 2025 | 11:34 am | 970.969.6825 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 16, 2025 | 8:17 pm | 949.401.4414 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 30, 2025 | 12:11 pm | 945.222.8131 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 19, 2025 | 10:25 am | 934.943.9443 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 03, 2025 | 7:17 pm | 934.420.9417 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 18, 2025 | 9:52 am | 929.545.4496 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 18, 2025 | 9:50 am | 929.545.4496 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 18, 2025 | 6:13 pm | 929.206.0911 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 01, 2025 | 4:34 pm | 920.978.2376 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 30, 2025 | 4:45 pm | 920.384.9588 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 25, 2025 | 12:07 pm | 917.566.6062 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 18, 2025 | 10:22 am | 917.444.9047 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 15, 2025 | 9:59 am | 917.444.9047 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 11, 2025 | 10:52 am | 915.666.4063 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 22, 2025 | 3:31 pm | 914.913.9994 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 11, 2025 | 3:45 pm | 914.580.4347 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 11, 2025 | 3:44 pm | 914.580.4347 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 11, 2025 | 4:43 pm | 914.279.7534 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 18, 2025 | 11:38 am | 914.208.8638 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 18, 2025 | 11:43 am | 912.795.4281 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 16, 2025 | 1:32 pm | 912.505.0570 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 19, 2025 | 1:54 pm | 888.615.8311 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 15, 2025 | 2:20 pm | 888.303.5888 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 16, 2025 | 4:38 pm | 866.803.3426 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 30, 2025 | 6:09 pm | 866.456.0677 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 19, 2025 | 12:41 pm | 866.456.0677 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 16, 2025 | 6:39 pm | 866.456.0677 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 05, 2025 | 12:44 pm | 866.456.0677 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 02, 2025 | 6:55 pm | 866.456.0677 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 18, 2025 | 12:57 pm | 866.422.5871 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 01, 2025 | 1:30 pm | 863.821.4775 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 11, 2025 | 1:13 pm | 863.240.2445 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 19, 2025 | 3:19 pm | 858.351.9992 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 04, 2025 | 11:50 am | 855.995.6473 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 16, 2025 | 8:34 am | 855.944.1873 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 23, 2025 | 11:18 am | 855.591.6465 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 01, 2025 | 1:12 pm | 855.525.8914 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 23, 2025 | 6:29 pm | 845.919.6552 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 01, 2025 | 11:51 am | 845.812.6332 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 10, 2025 | 9:56 am | 845.801.6379 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 24, 2025 | 2:19 pm | 845.493.9545 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 15, 2025 | 8:07 pm | 838.222.8065 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 10, 2025 | 6:45 pm | 838.209.1294 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 22, 2025 | 12:25 pm | 828.300.6708 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 25, 2025 | 11:47 am | 828.300.4536 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 17, 2025 | 4:18 pm | 800.752.6633 | Incoming | Network | 4 | Domestic | $0.00 |
| INCOMING | Sep 17, 2025 | 2:52 pm | 800.752.6633 | Incoming | Network | 5 | Domestic | $0.00 |
| INCOMING | Sep 17, 2025 | 2:46 pm | 800.752.6633 | Call Wait | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 17, 2025 | 2:19 pm | 800.752.6633 | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Sep 17, 2025 | 11:56 am | 800.752.6633 | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Sep 16, 2025 | 2:58 pm | 800.752.6633 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 16, 2025 | 11:12 am | 800.752.6633 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 16, 2025 | 9:14 am | 800.752.6633 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 16, 2025 | 9:14 am | 800.752.6633 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 11, 2025 | 10:05 am | 800.752.6633 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 05, 2025 | 10:42 am | 800.752.6633 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 19, 2025 | 3:11 pm | 800.488.2085 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 19, 2025 | 1:06 pm | 800.488.2085 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 19, 2025 | 10:10 am | 800.488.2085 | Incoming | Network | 2 | Domestic | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| INCOMING | Sep 19, 2025 | 8:06 am | 800.488.2085 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 18, 2025 | 7:07 pm | 800.488.2085 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 18, 2025 | 4:25 pm | 800.488.2085 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 18, 2025 | 2:20 pm | 800.488.2085 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 18, 2025 | 12:40 pm | 800.488.2085 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 30, 2025 | 5:19 pm | 731.200.3279 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 10, 2025 | 11:47 am | 719.873.8139 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 15, 2025 | 1:23 pm | 718.814.2507 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 15, 2025 | 1:22 pm | 718.814.2507 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 10, 2025 | 2:15 pm | 718.785.4178 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 25, 2025 | 4:43 pm | 716.287.8940 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 22, 2025 | 1:00 pm | 716.231.6351 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 24, 2025 | 1:43 pm | 680.488.9891 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 17, 2025 | 11:00 am | 646.993.9277 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 29, 2025 | 4:07 pm | 646.991.1241 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 19, 2025 | 2:06 pm | 646.989.1275 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 15, 2025 | 1:29 pm | 646.975.2875 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 19, 2025 | 9:17 am | 646.918.5740 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 01, 2025 | 6:45 pm | 646.904.5392 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 10, 2025 | 5:31 pm | 646.904.5392 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 08, 2025 | 1:54 pm | 646.904.5392 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 03, 2025 | 7:02 pm | 646.904.5392 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 03, 2025 | 12:24 pm | 646.904.5392 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 15, 2025 | 4:09 pm | 646.892.7183 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 15, 2025 | 5:46 pm | 646.887.6748 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 30, 2025 | 2:29 pm | 646.882.4337 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 01, 2025 | 1:26 pm | 646.882.3546 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 11, 2025 | 10:58 am | 646.882.3122 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 01, 2025 | 3:21 pm | 646.870.5072 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 08, 2025 | 1:45 pm | 646.869.8083 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 04, 2025 | 6:50 pm | 646.838.6545 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 16, 2025 | 10:20 am | 646.817.1971 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 22, 2025 | 4:46 pm | 646.817.1516 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 17, 2025 | 2:10 pm | 646.817.1516 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 16, 2025 | 2:49 pm | 646.817.1516 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 18, 2025 | 3:01 pm | 646.817.1493 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 11, 2025 | 11:55 am | 646.817.1493 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 18, 2025 | 12:14 pm | 646.813.2967 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 30, 2025 | 4:56 pm | 646.712.8140 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 23, 2025 | 1:09 pm | 646.687.1246 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 22, 2025 | 1:33 pm | 646.631.7138 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 15, 2025 | 3:32 pm | 646.631.7138 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 25, 2025 | 3:07 pm | 646.630.9324 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 20, 2025 | 4:52 pm | 646.630.9080 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 17, 2025 | 10:21 am | 646.601.0151 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 22, 2025 | 5:11 pm | 646.540.9094 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 20, 2025 | 11:04 am | 646.536.1608 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 22, 2025 | 11:54 am | 646.495.0232 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 04, 2025 | 11:52 am | 646.480.8820 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 04, 2025 | 4:55 pm | 646.480.1020 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 18, 2025 | 6:13 pm | 646.466.2461 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 11, 2025 | 10:53 am | 646.453.4224 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 17, 2025 | 9:17 am | 646.435.3057 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 11, 2025 | 4:08 pm | 646.419.8331 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 17, 2025 | 2:03 pm | 646.414.0191 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 16, 2025 | 1:46 pm | 646.394.7298 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 01, 2025 | 4:23 pm | 646.349.6243 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 18, 2025 | 1:29 pm | 646.349.6243 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 19, 2025 | 10:18 am | 646.337.1502 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 19, 2025 | 3:12 pm | 646.291.6767 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 19, 2025 | 4:58 pm | 646.248.6358 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 17, 2025 | 1:37 pm | 646.226.6510 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 05, 2025 | 12:11 pm | 631.729.0370 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 19, 2025 | 1:19 pm | 631.306.8205 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 15, 2025 | 12:28 pm | 608.995.5187 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 08, 2025 | 4:14 pm | 607.713.9889 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 19, 2025 | 1:04 pm | 607.562.5670 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 23, 2025 | 5:01 pm | 607.219.9328 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 22, 2025 | 9:14 am | 607.202.4705 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 10, 2025 | 4:47 pm | 601.755.6430 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 10, 2025 | 12:56 pm | 601.755.6430 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 05, 2025 | 2:47 pm | 585.361.5097 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 18, 2025 | 9:13 am | 585.361.5039 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 17, 2025 | 4:04 pm | 559.236.3309 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 17, 2025 | 10:18 am | 518.839.1018 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 16, 2025 | 12:47 pm | 518.839.1018 | Incoming | Network | 1 | Domestic | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| INCOMING | Sep 20, 2025 | 10:58 am | 518.770.9398 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 29, 2025 | 5:45 pm | 518.666.0543 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 23, 2025 | 12:16 pm | 518.568.6296 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 30, 2025 | 1:32 pm | 518.490.4125 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 23, 2025 | 12:20 pm | 518.490.4125 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 25, 2025 | 1:16 pm | 518.490.4068 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 16, 2025 | 1:14 pm | 518.490.4068 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 08, 2025 | 6:19 pm | 516.631.5064 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 01, 2025 | 2:34 pm | 516.547.1247 | Incoming | Network | 16 | Domestic | $0.00 |
| INCOMING | Sep 29, 2025 | 5:53 pm | 516.547.1247 | Incoming | Network | 14 | Domestic | $0.00 |
| INCOMING | Sep 26, 2025 | 9:18 pm | 516.547.1247 | Incoming | Network | 4 | Domestic | $0.00 |
| INCOMING | Sep 24, 2025 | 2:22 pm | 516.547.1247 | Incoming | Network | 7 | Domestic | $0.00 |
| INCOMING | Sep 22, 2025 | 2:58 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 15, 2025 | 4:14 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 11, 2025 | 2:17 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 11, 2025 | 1:00 pm | 516.547.1247 | Incoming | Network | 9 | Domestic | $0.00 |
| INCOMING | Sep 10, 2025 | 9:10 am | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 05, 2025 | 1:39 pm | 516.547.1247 | Incoming | Network | 18 | Domestic | $0.00 |
| INCOMING | Sep 05, 2025 | 1:28 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 02, 2025 | 3:00 pm | 516.547.1247 | Incoming | Network | 14 | Domestic | $0.00 |
| INCOMING | Sep 15, 2025 | 4:36 pm | 516.363.7381 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 25, 2025 | 1:37 pm | 502.796.4816 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 06, 2025 | 1:48 pm | 484.968.2926 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 30, 2025 | 10:26 am | 484.831.8989 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 23, 2025 | 12:17 pm | 430.499.5644 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 03, 2025 | 2:46 pm | 363.444.8069 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 03, 2025 | 2:45 pm | 363.444.8069 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 05, 2025 | 2:26 pm | 361.504.5761 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 22, 2025 | 10:35 am | 361.400.1355 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 16, 2025 | 12:13 pm | 347.973.2034 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 30, 2025 | 5:09 pm | 347.891.3341 | Incoming | Network | 4 | Domestic | $0.00 |
| INCOMING | Sep 27, 2025 | 1:29 pm | 347.891.3341 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 25, 2025 | 1:16 pm | 347.891.3341 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 21, 2025 | 11:33 am | 347.891.3341 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 20, 2025 | 1:29 pm | 347.891.3341 | Incoming | Network | 11 | Domestic | $0.00 |
| INCOMING | Sep 17, 2025 | 8:17 pm | 347.891.3341 | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Sep 14, 2025 | 1:53 pm | 347.891.3341 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 18, 2025 | 8:59 am | 347.646.7367 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 10, 2025 | 3:00 pm | 347.646.7367 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 04, 2025 | 12:27 pm | 347.493.3291 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 18, 2025 | 2:19 pm | 347.453.2234 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 05, 2025 | 9:04 am | 347.315.3455 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 24, 2025 | 11:52 am | 346.841.7678 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 10, 2025 | 5:00 pm | 332.867.1048 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 10, 2025 | 4:59 pm | 332.867.1048 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 30, 2025 | 12:36 pm | 332.230.7714 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 19, 2025 | 2:17 pm | 329.208.0561 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 10, 2025 | 11:57 am | 312.509.9000 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 24, 2025 | 12:29 pm | 304.967.4156 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 08, 2025 | 2:03 pm | 304.322.6749 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 17, 2025 | 4:27 pm | 272.249.8799 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 03, 2025 | 1:12 pm | 262.464.1723 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Sep 18, 2025 | 9:42 am | 229.657.7582 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 11, 2025 | 6:00 pm | 219.221.8855 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 03, 2025 | 11:17 am | 212.857.2100 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 03, 2025 | 12:31 pm | 212.529.5688 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 26, 2025 | 4:37 pm | 212.389.6668 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 08, 2025 | 1:22 pm | 207.346.5138 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Sep 08, 2025 | 10:22 am | 201.830.3250 | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Sep 30, 2025 | 6:46 pm | 917.394.8643 | Bronx Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Sep 30, 2025 | 5:08 pm | 347.891.3341 | Queens Nyc, NY | Network | 2 | Domestic | $0.00 |
| OUTGOING | Sep 30, 2025 | 4:00 pm | 855.244.8681 | Toll Free | Network | 27 | Domestic | $0.00 |
| OUTGOING | Sep 28, 2025 | 6:46 pm | 347.891.3341 | Queens Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Sep 26, 2025 | 6:25 pm | 516.547.1247 | Floralpark, NY | Network | 28 | Domestic | $0.00 |
| OUTGOING | Sep 26, 2025 | 4:43 pm | 347.349.2561 | Stn Is Nyc, NY | Network | 16 | Domestic | $0.00 |
| OUTGOING | Sep 26, 2025 | 2:57 pm | 800.342.3377 | Toll Free | Network | 23 | Domestic | $0.00 |
| OUTGOING | Sep 25, 2025 | 5:24 pm | 866.475.1911 | Toll Free | Network | 2 | Domestic | $0.00 |
| OUTGOING | Sep 25, 2025 | 5:11 pm | 347.891.3341 | Queens Nyc, NY | Network | 6 | Domestic | $0.00 |
| OUTGOING | Sep 25, 2025 | 10:06 am | 347.891.3341 | Queens Nyc, NY | Network | 4 | Domestic | $0.00 |
| OUTGOING | Sep 22, 2025 | 1:45 pm | 516.547.1247 | Floralpark, NY | Network | 2 | Domestic | $0.00 |
| OUTGOING | Sep 22, 2025 | 1:02 pm | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Sep 22, 2025 | 10:12 am | 516.547.1247 | Floralpark, NY | Network | 22 | Domestic | $0.00 |
| OUTGOING | Sep 20, 2025 | 1:19 pm | 347.891.3341 | Queens Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Sep 19, 2025 | 1:21 pm | 646.386.3033 | New York, NY | Network | 4 | Domestic | $0.00 |
| OUTGOING | Sep 19, 2025 | 1:14 pm | 646.386.3737 | New York, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Sep 18, 2025 | 12:35 pm | 929.545.4496 | Bklyn Nyc, NY | Network | 3 | Domestic | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| OUTGOING | Sep 17, 2025 | 4:55 pm | 646.226.6510 | New York, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Sep 17, 2025 | 3:47 pm | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Sep 17, 2025 | 2:48 pm | 516.547.1247 | Floralpark, NY | Network | 3 | Domestic | $0.00 |
| OUTGOING | Sep 17, 2025 | 2:32 pm | 516.547.1247 | Floralpark, NY | Network | 14 | Domestic | $0.00 |
| OUTGOING | Sep 16, 2025 | 1:02 pm | 212.780.6743 | New York, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Sep 16, 2025 | 9:41 am | 212.780.6743 | New York, NY | Network | 6 | Domestic | $0.00 |
| OUTGOING | Sep 15, 2025 | 6:28 pm | 516.547.1247 | Floralpark, NY | Network | 3 | Domestic | $0.00 |
| OUTGOING | Sep 15, 2025 | 11:06 am | 212.780.6743 | New York, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Sep 12, 2025 | 5:24 pm | 347.349.2561 | Stn Is Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Sep 12, 2025 | 5:20 pm | 347.349.2561 | Stn Is Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Sep 12, 2025 | 5:17 pm | 347.349.2561 | Stn Is Nyc, NY | Network | 3 | Domestic | $0.00 |
| OUTGOING | Sep 12, 2025 | 10:51 am | 516.547.1247 | Floralpark, NY | Network | 20 | Domestic | $0.00 |
| OUTGOING | Sep 12, 2025 | 10:50 am | 212.780.6743 | New York, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Sep 11, 2025 | 2:40 pm | 516.547.1247 | Floralpark, NY | Network | 2 | Domestic | $0.00 |
| OUTGOING | Sep 11, 2025 | 2:31 pm | 516.547.1247 | Floralpark, NY | Network | 9 | Domestic | $0.00 |
| OUTGOING | Sep 11, 2025 | 2:29 pm | 212.780.6743 | New York, NY | Network | 2 | Domestic | $0.00 |
| OUTGOING | Sep 11, 2025 | 2:28 pm | 212.788.0674 | New York, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Sep 11, 2025 | 12:59 pm | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Sep 10, 2025 | 7:02 pm | 516.547.1247 | Floralpark, NY | Network | 31 | Domestic | $0.00 |
| OUTGOING | Sep 10, 2025 | 3:33 pm | 347.891.3341 | Queens Nyc, NY | Network | 6 | Domestic | $0.00 |
| OUTGOING | Sep 10, 2025 | 12:21 pm | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Sep 09, 2025 | 8:36 pm | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Sep 09, 2025 | 9:17 am | 212.805.0800 | New York, NY | Network | 4 | Domestic | $0.00 |
| OUTGOING | Sep 05, 2025 | 1:36 pm | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Sep 05, 2025 | 11:33 am | 877.777.4778 | Toll Free | Network | 2 | Domestic | $0.00 |
| OUTGOING | Sep 04, 2025 | 12:22 pm | 646.480.8820 | New York, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Sep 03, 2025 | 5:22 pm | 347.891.3341 | Queens Nyc, NY | Network | 3 | Domestic | $0.00 |
| OUTGOING | Sep 03, 2025 | 4:18 pm | 347.891.3341 | Queens Nyc, NY | Network | 2 | Domestic | $0.00 |
| OUTGOING | Sep 03, 2025 | 3:21 pm | 347.401.9537 | Bklyn Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Sep 03, 2025 | 2:35 pm | 800.829.8374 | Toll Free | Network | 5 | Domestic | $0.00 |
| OUTGOING | Sep 03, 2025 | 2:33 pm | 877.777.4778 | Toll Free | Network | 2 | Domestic | $0.00 |
| OUTGOING | Sep 03, 2025 | 12:34 pm | 917.793.5483 | Bronx Nyc, NY | Network | 2 | Domestic | $0.00 |
| OUTGOING | Sep 03, 2025 | 12:32 pm | 212.857.8527 | New York, NY | Network | 3 | Domestic | $0.00 |
| OUTGOING | Sep 03, 2025 | 12:27 pm | 212.392.6045 | New York, NY | Network | 3 | Domestic | $0.00 |
| OUTGOING | Sep 02, 2025 | 2:32 pm | 347.401.9537 | Bklyn Nyc, NY | Network | 2 | Domestic | $0.00 |

**AT&T**

**Phone Number: 6465447597**

**Bill Cycle: Oct 02, 2025 - Nov 01, 2025**

**Total Charges: $0**

| Incoming/Outgoing | Date | Time | Contact | Location | Type | Minutes | Geography | Charges |
|---|---|---|---|---|---|---|---|---|
| INCOMING | Oct 16, 2025 | 10:02 am | 970.738.8896 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 22, 2025 | 10:11 am | 970.272.6179 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 30, 2025 | 10:51 am | 959.270.2008 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 28, 2025 | 9:13 am | 941.931.6391 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 11, 2025 | 11:31 am | 929.748.3750 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 07, 2025 | 3:35 pm | 929.482.2373 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 07, 2025 | 1:48 pm | 929.207.0473 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 29, 2025 | 5:16 pm | 917.566.6062 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 29, 2025 | 2:23 pm | 917.566.6062 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 02, 2025 | 11:39 am | 917.516.4967 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 14, 2025 | 6:25 pm | 917.497.1376 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 03, 2025 | 9:31 am | 917.444.9047 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 01, 2025 | 4:35 pm | 917.394.8643 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 01, 2025 | 10:55 am | 917.394.8643 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 29, 2025 | 3:23 pm | 917.394.8643 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 29, 2025 | 3:21 pm | 917.394.8643 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 21, 2025 | 5:21 pm | 917.394.8643 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 28, 2025 | 10:33 am | 915.359.8543 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 13, 2025 | 12:05 pm | 914.530.6238 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 09, 2025 | 4:13 pm | 914.436.0653 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 31, 2025 | 9:45 am | 914.353.8642 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 16, 2025 | 3:54 pm | 910.400.0693 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 20, 2025 | 4:37 pm | 910.310.4395 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 02, 2025 | 4:09 pm | 901.305.8583 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 21, 2025 | 12:28 pm | 888.994.2320 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 09, 2025 | 12:14 pm | 888.993.2902 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 16, 2025 | 7:26 pm | 888.866.2790 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 31, 2025 | 11:26 am | 888.746.5037 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 31, 2025 | 7:07 pm | 888.717.7655 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 17, 2025 | 12:43 pm | 888.304.5675 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 22, 2025 | 4:20 pm | 888.290.8151 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 28, 2025 | 2:38 pm | 877.819.6234 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 18, 2025 | 2:21 pm | 877.747.4175 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 30, 2025 | 9:49 am | 877.354.6468 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 31, 2025 | 4:14 pm | 866.857.1989 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 30, 2025 | 9:42 am | 866.803.3426 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 20, 2025 | 8:34 pm | 866.801.2644 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 31, 2025 | 12:17 pm | 866.456.0677 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 21, 2025 | 11:27 am | 866.456.0677 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 17, 2025 | 11:05 am | 866.456.0677 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 07, 2025 | 11:17 am | 866.456.0677 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 03, 2025 | 11:29 am | 866.456.0677 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 02, 2025 | 3:05 pm | 863.300.6315 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 06, 2025 | 1:54 pm | 858.351.9772 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 27, 2025 | 9:07 am | 855.509.6324 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 03, 2025 | 1:06 pm | 854.205.9418 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 02, 2025 | 11:42 am | 845.780.9509 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 11, 2025 | 1:53 pm | 845.630.6627 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 17, 2025 | 12:52 pm | 844.979.0594 | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Nov 01, 2025 | 6:19 pm | 844.908.6260 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 28, 2025 | 10:13 am | 844.675.2879 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 30, 2025 | 5:11 pm | 844.673.5618 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 22, 2025 | 7:36 pm | 844.673.3001 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 22, 2025 | 11:23 am | 844.671.8068 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 08, 2025 | 4:17 pm | 838.831.9450 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 08, 2025 | 11:35 am | 835.251.0241 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 27, 2025 | 5:22 pm | 833.585.3008 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 29, 2025 | 1:50 pm | 833.509.7757 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 30, 2025 | 3:04 pm | 833.501.6566 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 03, 2025 | 11:02 am | 828.831.1288 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 09, 2025 | 7:29 pm | 828.300.8886 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 03, 2025 | 1:50 pm | 817.330.2128 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 31, 2025 | 12:38 pm | 740.736.8098 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 06, 2025 | 9:13 am | 740.662.9205 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 21, 2025 | 1:51 pm | 718.435.7250 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 08, 2025 | 4:14 pm | 716.502.6961 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 06, 2025 | 11:59 am | 702.448.1015 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 03, 2025 | 10:48 am | 680.844.9873 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 09, 2025 | 6:55 pm | 680.422.8422 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 13, 2025 | 6:55 pm | 680.271.3869 | Incoming | Network | 2 | Domestic | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| INCOMING | Oct 09, 2025 | 4:44 pm | 646.995.7421 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 14, 2025 | 12:21 pm | 646.967.8149 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 07, 2025 | 1:17 pm | 646.933.2726 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 31, 2025 | 5:23 pm | 646.930.7272 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 29, 2025 | 6:43 pm | 646.921.3594 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 16, 2025 | 7:54 pm | 646.904.5392 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 20, 2025 | 5:19 pm | 646.895.6950 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 08, 2025 | 3:31 pm | 646.882.4064 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 02, 2025 | 11:07 am | 646.882.1219 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 13, 2025 | 1:17 pm | 646.870.6887 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 08, 2025 | 10:22 am | 646.870.6013 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 22, 2025 | 11:57 am | 646.870.0783 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 07, 2025 | 2:19 pm | 646.856.9637 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 07, 2025 | 11:41 am | 646.850.3982 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 29, 2025 | 3:52 pm | 646.849.1302 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 20, 2025 | 11:46 am | 646.818.9287 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 14, 2025 | 5:16 pm | 646.780.5673 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 16, 2025 | 10:41 am | 646.777.8911 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 27, 2025 | 5:30 pm | 646.774.4278 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 31, 2025 | 12:20 pm | 646.757.1879 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 07, 2025 | 6:19 pm | 646.755.7519 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 08, 2025 | 6:36 pm | 646.738.7486 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 29, 2025 | 1:42 pm | 646.736.5625 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 27, 2025 | 9:49 am | 646.702.8308 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 14, 2025 | 1:35 pm | 646.669.9482 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 09, 2025 | 1:07 pm | 646.669.8617 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 10, 2025 | 6:51 pm | 646.666.2968 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 31, 2025 | 6:38 pm | 646.657.3808 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 22, 2025 | 1:36 pm | 646.655.5272 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 27, 2025 | 9:58 am | 646.643.8983 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 30, 2025 | 12:12 pm | 646.609.9283 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 27, 2025 | 11:26 am | 646.601.0583 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 28, 2025 | 10:34 am | 646.601.0581 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 31, 2025 | 12:13 pm | 646.601.0580 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 30, 2025 | 2:36 pm | 646.601.0580 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 08, 2025 | 4:48 pm | 646.585.7915 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 17, 2025 | 12:44 pm | 646.585.2159 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 02, 2025 | 4:36 pm | 646.582.2329 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 20, 2025 | 3:46 pm | 646.559.0190 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 30, 2025 | 1:09 pm | 646.558.1930 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 22, 2025 | 10:31 am | 646.551.2949 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 03, 2025 | 7:03 pm | 646.550.3336 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 06, 2025 | 5:45 pm | 646.518.8019 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 20, 2025 | 2:17 pm | 646.517.8661 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 20, 2025 | 2:17 pm | 646.517.8660 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 20, 2025 | 10:21 am | 646.516.5815 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 13, 2025 | 6:00 pm | 646.512.8570 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 30, 2025 | 10:24 am | 646.506.4308 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 03, 2025 | 5:26 pm | 646.490.5475 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 15, 2025 | 1:18 pm | 646.490.4683 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 30, 2025 | 4:46 pm | 646.466.1717 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 16, 2025 | 6:20 pm | 646.462.4143 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 30, 2025 | 5:49 pm | 646.452.0232 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 21, 2025 | 11:52 am | 646.432.7462 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 20, 2025 | 9:30 am | 646.417.9235 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 09, 2025 | 3:48 pm | 646.402.8372 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 06, 2025 | 12:44 pm | 646.392.0279 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 08, 2025 | 4:01 pm | 646.337.1496 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 13, 2025 | 3:57 pm | 646.307.1634 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 20, 2025 | 8:47 am | 646.286.8944 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 22, 2025 | 6:31 pm | 646.225.9219 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 22, 2025 | 6:31 pm | 646.225.9219 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 15, 2025 | 11:07 am | 646.215.9403 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 07, 2025 | 10:41 am | 645.212.4636 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 30, 2025 | 9:26 am | 645.212.3686 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 07, 2025 | 12:10 pm | 631.201.1206 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 06, 2025 | 7:59 pm | 607.793.2861 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 06, 2025 | 2:46 pm | 607.353.8805 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 06, 2025 | 11:01 am | 607.209.6301 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 13, 2025 | 11:11 am | 602.693.9801 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 08, 2025 | 6:01 pm | 585.408.6621 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 06, 2025 | 8:01 pm | 561.673.7414 | Incoming | Network | 20 | Domestic | $0.00 |
| INCOMING | Oct 03, 2025 | 10:34 am | 561.673.7414 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 22, 2025 | 11:28 am | 541.208.5826 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 09, 2025 | 4:51 pm | 518.938.9930 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 17, 2025 | 9:16 am | 518.900.5227 | Incoming | Network | 2 | Domestic | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| INCOMING | Oct 02, 2025 | 1:57 pm | 518.568.6587 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 06, 2025 | 10:27 am | 518.214.1486 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 13, 2025 | 6:01 pm | 516.966.9761 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 06, 2025 | 1:26 pm | 516.749.6379 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 06, 2025 | 1:26 pm | 516.749.6379 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 01, 2025 | 4:37 pm | 516.547.1247 | Incoming | Network | 5 | Domestic | $0.00 |
| INCOMING | Oct 28, 2025 | 3:35 pm | 516.547.1247 | Incoming | Network | 9 | Domestic | $0.00 |
| INCOMING | Oct 24, 2025 | 12:06 pm | 516.547.1247 | Incoming | Network | 38 | Domestic | $0.00 |
| INCOMING | Oct 21, 2025 | 5:43 pm | 516.547.1247 | Incoming | Network | 26 | Domestic | $0.00 |
| INCOMING | Oct 20, 2025 | 12:20 pm | 516.547.1247 | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Oct 15, 2025 | 1:37 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 14, 2025 | 11:19 am | 516.547.1247 | Incoming | Network | 9 | Domestic | $0.00 |
| INCOMING | Oct 09, 2025 | 2:51 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 02, 2025 | 5:28 pm | 516.547.1247 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 08, 2025 | 11:54 am | 502.947.9853 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 18, 2025 | 11:13 am | 502.879.1272 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 20, 2025 | 11:20 am | 484.404.7468 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 08, 2025 | 5:20 pm | 480.300.7823 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 01, 2025 | 2:33 pm | 445.316.7032 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 21, 2025 | 11:24 am | 434.240.5219 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 21, 2025 | 12:37 pm | 364.224.9470 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 27, 2025 | 2:43 pm | 352.301.4078 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 28, 2025 | 8:42 pm | 347.891.3341 | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Oct 27, 2025 | 9:17 pm | 347.891.3341 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 22, 2025 | 5:42 pm | 347.891.3341 | Incoming | Network | 16 | Domestic | $0.00 |
| INCOMING | Oct 22, 2025 | 3:08 pm | 347.891.3341 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 22, 2025 | 3:07 pm | 347.891.3341 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 21, 2025 | 1:20 pm | 347.891.3341 | Incoming | Network | 10 | Domestic | $0.00 |
| INCOMING | Oct 20, 2025 | 8:43 pm | 347.891.3341 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 20, 2025 | 3:27 pm | 347.891.3341 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 18, 2025 | 1:36 pm | 347.891.3341 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 18, 2025 | 10:14 am | 347.891.3341 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 13, 2025 | 5:52 pm | 347.891.3341 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 12, 2025 | 5:52 pm | 347.891.3341 | Incoming | Network | 13 | Domestic | $0.00 |
| INCOMING | Oct 07, 2025 | 7:57 pm | 347.891.3341 | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Oct 04, 2025 | 10:44 pm | 347.891.3341 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 02, 2025 | 6:35 pm | 347.891.3341 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 29, 2025 | 1:19 pm | 347.667.0190 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 27, 2025 | 4:20 pm | 346.841.7434 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 13, 2025 | 7:32 pm | 332.378.1481 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 02, 2025 | 12:24 pm | 332.230.7714 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 13, 2025 | 2:32 pm | 323.213.2711 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 27, 2025 | 10:32 am | 315.843.2129 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 27, 2025 | 9:30 am | 315.843.2129 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 14, 2025 | 9:59 am | 301.612.1802 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 16, 2025 | 11:32 am | 240.232.4609 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 20, 2025 | 11:27 am | 208.675.1567 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Oct 31, 2025 | 3:54 pm | 201.830.3250 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 21, 2025 | 2:49 pm | 201.830.3250 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 13, 2025 | 3:36 pm | 201.830.3250 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 09, 2025 | 2:02 pm | 201.830.3250 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 07, 2025 | 9:43 am | 201.830.3250 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Oct 03, 2025 | 3:56 pm | 201.830.3250 | Incoming | Network | 2 | Domestic | $0.00 |
| OUTGOING | Oct 31, 2025 | 4:20 pm | 516.547.1247 | Floralpark, NY | Network | 19 | Domestic | $0.00 |
| OUTGOING | Oct 31, 2025 | 11:42 am | 347.891.3341 | Queens Nyc, NY | Network | 10 | Domestic | $0.00 |
| OUTGOING | Oct 28, 2025 | 9:41 pm | 214.924.9724 | Grand Prar, TX | Network | 1 | Domestic | $0.00 |
| OUTGOING | Oct 28, 2025 | 9:32 pm | 347.891.3341 | Queens Nyc, NY | Network | 2 | Domestic | $0.00 |
| OUTGOING | Oct 28, 2025 | 10:33 am | 716.961.5391 | Buffalo, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Oct 27, 2025 | 8:51 pm | 347.891.3341 | Queens Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Oct 25, 2025 | 4:50 pm | 516.547.1247 | Floralpark, NY | Network | 2 | Domestic | $0.00 |
| OUTGOING | Oct 21, 2025 | 1:02 pm | 516.547.1247 | Floralpark, NY | Network | 10 | Domestic | $0.00 |
| OUTGOING | Oct 21, 2025 | 1:01 pm | 347.891.3341 | Queens Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Oct 20, 2025 | 1:54 pm | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Oct 20, 2025 | 12:37 pm | 516.547.1247 | Floralpark, NY | Network | 2 | Domestic | $0.00 |
| OUTGOING | Oct 20, 2025 | 12:28 pm | 516.547.1247 | Floralpark, NY | Network | 2 | Domestic | $0.00 |
| OUTGOING | Oct 19, 2025 | 7:41 am | 347.891.3341 | Queens Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Oct 17, 2025 | 8:18 pm | 516.547.1247 | Floralpark, NY | Network | 23 | Domestic | $0.00 |
| OUTGOING | Oct 17, 2025 | 10:27 am | 855.244.8681 | Toll Free | Network | 16 | Domestic | $0.00 |
| OUTGOING | Oct 15, 2025 | 5:53 pm | 866.494.7227 | Toll Free | Network | 5 | Domestic | $0.00 |
| OUTGOING | Oct 15, 2025 | 5:52 pm | 347.891.3341 | Queens Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Oct 15, 2025 | 1:17 pm | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Oct 15, 2025 | 11:13 am | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Oct 14, 2025 | 10:32 am | 516.547.1247 | Floralpark, NY | Network | 6 | Domestic | $0.00 |
| OUTGOING | Oct 14, 2025 | 10:31 am | 321.517.0846 | Kenansvlle, FL | Network | 1 | Domestic | $0.00 |
| OUTGOING | Oct 13, 2025 | 6:32 pm | 917.810.0455 | Bklyn Nyc, NY | Network | 2 | Domestic | $0.00 |
| OUTGOING | Oct 12, 2025 | 2:21 pm | 347.891.3341 | Queens Nyc, NY | Network | 1 | Domestic | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| OUTGOING | Oct 09, 2025 | 9:30 pm | 917.394.8643 | Bronx Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Oct 09, 2025 | 3:44 pm | 516.547.1247 | Floralpark, NY | Network | 2 | Domestic | $0.00 |
| OUTGOING | Oct 09, 2025 | 1:27 pm | 212.805.0800 | New York, NY | Network | 4 | Domestic | $0.00 |
| OUTGOING | Oct 08, 2025 | 4:26 pm | 516.547.1247 | Floralpark, NY | Network | 18 | Domestic | $0.00 |
| OUTGOING | Oct 06, 2025 | 6:17 pm | 516.547.1247 | Floralpark, NY | Network | 15 | Domestic | $0.00 |
| OUTGOING | Oct 06, 2025 | 6:16 pm | 858.351.9772 | Sndg Sndg, CA | Network | 1 | Domestic | $0.00 |
| OUTGOING | Oct 06, 2025 | 5:33 pm | 516.749.6379 | Plainview, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Oct 06, 2025 | 5:32 pm | 561.673.7414 | Belleglade, FL | Network | 2 | Domestic | $0.00 |
| OUTGOING | Oct 03, 2025 | 9:33 am | 917.444.9047 | Queens Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Oct 02, 2025 | 3:30 pm | 212.857.8527 | New York, NY | Network | 5 | Domestic | $0.00 |

| AT&T | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Phone Number: 6465447597 | | | | | | | | |
| Bill Cycle: Nov 02, 2025 - Dec 01, 2025 | | | | | | | | |
| Total Charges: $0 | | | | | | | | |
| | | | | | | | | |
| **Incoming/Outgoing** | **Date** | **Time** | **Contact** | **Location** | **Type** | **Minutes** | **Geography** | **Charges** |
| INCOMING | Nov 13, 2025 | 11:57 am | 980.512.0810 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 21, 2025 | 10:55 am | 978.444.5800 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 18, 2025 | 9:39 am | 978.444.5800 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 21, 2025 | 11:58 am | 972.944.3927 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 07, 2025 | 8:36 pm | 972.322.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 24, 2025 | 5:27 pm | 945.996.1763 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 14, 2025 | 11:59 am | 943.275.7881 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 20, 2025 | 3:34 pm | 920.985.5323 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 07, 2025 | 10:05 am | 920.974.1741 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 01, 2025 | 12:45 pm | 917.566.6062 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 10, 2025 | 4:41 pm | 917.566.6062 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 10, 2025 | 11:44 am | 917.566.6062 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 25, 2025 | 12:18 pm | 917.451.3100 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 17, 2025 | 3:20 pm | 917.394.8643 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 15, 2025 | 10:18 am | 917.394.8643 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 15, 2025 | 10:14 am | 917.394.8643 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 11, 2025 | 3:26 pm | 917.394.8643 | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Nov 11, 2025 | 3:19 pm | 917.394.8643 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 12, 2025 | 11:52 am | 912.505.0082 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 07, 2025 | 10:50 am | 901.714.6709 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 11, 2025 | 12:51 pm | 888.993.2902 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 04, 2025 | 12:43 pm | 888.993.2902 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 10, 2025 | 3:51 pm | 888.962.9232 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 07, 2025 | 9:56 am | 888.962.4196 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 03, 2025 | 11:54 am | 888.880.5651 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 07, 2025 | 1:30 pm | 888.846.1479 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 11, 2025 | 11:57 am | 888.745.8554 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 21, 2025 | 9:59 am | 888.736.4572 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 07, 2025 | 5:19 pm | 888.615.7418 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 01, 2025 | 2:33 pm | 888.595.5615 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 04, 2025 | 4:35 pm | 888.586.9931 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 06, 2025 | 3:03 pm | 888.573.6691 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 19, 2025 | 2:19 pm | 888.563.6081 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 19, 2025 | 7:16 pm | 888.563.4144 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 25, 2025 | 2:05 pm | 888.563.2138 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 17, 2025 | 2:56 pm | 888.478.9914 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 22, 2025 | 11:32 am | 888.467.6940 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 12, 2025 | 9:09 am | 888.452.0296 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 28, 2025 | 4:23 pm | 888.448.0117 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 13, 2025 | 1:20 pm | 888.304.9832 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 28, 2025 | 12:48 pm | 888.288.3165 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 20, 2025 | 3:30 pm | 877.902.7015 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 21, 2025 | 4:31 pm | 877.902.6228 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 01, 2025 | 12:01 pm | 877.902.2536 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 20, 2025 | 12:18 pm | 877.901.3662 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 06, 2025 | 1:27 pm | 877.819.5248 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 04, 2025 | 1:34 pm | 877.805.4953 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 24, 2025 | 2:08 pm | 877.527.5089 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 21, 2025 | 9:47 am | 877.518.1702 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 14, 2025 | 6:57 pm | 877.499.0688 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 20, 2025 | 9:32 am | 877.495.5563 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 19, 2025 | 9:08 am | 877.425.4875 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 06, 2025 | 6:04 pm | 877.354.8225 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 04, 2025 | 6:54 pm | 877.354.6320 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 07, 2025 | 7:08 pm | 877.354.4908 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 17, 2025 | 11:44 am | 877.348.3022 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 19, 2025 | 12:55 pm | 877.347.1832 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 17, 2025 | 12:21 pm | 877.344.3392 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 19, 2025 | 9:39 am | 877.273.0828 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 21, 2025 | 4:36 pm | 877.223.4710 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 28, 2025 | 12:13 pm | 866.978.2805 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 28, 2025 | 8:20 pm | 866.915.6610 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 22, 2025 | 3:25 pm | 866.914.8331 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 22, 2025 | 11:20 am | 866.803.3426 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 14, 2025 | 3:22 pm | 866.518.7421 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 04, 2025 | 9:08 am | 863.410.7123 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 03, 2025 | 10:53 am | 859.314.9306 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 20, 2025 | 7:38 pm | 858.868.9889 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 13, 2025 | 4:49 pm | 855.811.2966 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 14, 2025 | 4:10 pm | 855.657.9579 | Incoming | Network | 1 | Domestic | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| INCOMING | Nov 19, 2025 | 6:42 pm | 855.657.9528 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 12, 2025 | 3:11 pm | 855.657.8261 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 15, 2025 | 12:33 pm | 855.358.2487 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 11, 2025 | 6:16 pm | 855.357.6924 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 14, 2025 | 5:47 pm | 855.357.6700 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 17, 2025 | 4:48 pm | 855.317.5301 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 12, 2025 | 2:54 pm | 855.308.4948 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 11, 2025 | 2:41 pm | 855.302.4757 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 24, 2025 | 12:58 pm | 855.297.8586 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 19, 2025 | 3:41 pm | 855.297.7291 | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Dec 01, 2025 | 4:46 pm | 855.297.3897 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 22, 2025 | 2:01 pm | 855.297.1094 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 28, 2025 | 3:10 pm | 855.285.8028 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 26, 2025 | 12:55 pm | 855.285.5192 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 07, 2025 | 10:19 am | 845.731.5412 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 13, 2025 | 4:46 pm | 845.715.3313 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 12, 2025 | 12:13 pm | 845.273.6256 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 07, 2025 | 3:19 pm | 844.979.1638 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 18, 2025 | 2:47 pm | 844.901.7903 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 19, 2025 | 2:27 pm | 844.673.2413 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 20, 2025 | 4:13 pm | 844.610.7605 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 20, 2025 | 7:08 pm | 844.544.5670 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 20, 2025 | 5:33 pm | 844.542.8950 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 01, 2025 | 2:49 pm | 844.511.6328 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 14, 2025 | 1:03 pm | 844.507.9097 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 13, 2025 | 3:55 pm | 844.507.7574 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 18, 2025 | 9:44 am | 844.457.8578 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 28, 2025 | 8:15 pm | 844.457.6778 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 17, 2025 | 2:41 pm | 844.457.2309 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 12, 2025 | 11:03 am | 844.453.7513 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 14, 2025 | 10:20 am | 844.411.8057 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 08, 2025 | 5:14 pm | 844.375.3216 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 05, 2025 | 9:51 am | 839.209.6808 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 01, 2025 | 2:42 pm | 833.991.7224 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 20, 2025 | 6:22 pm | 833.991.6609 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 21, 2025 | 3:49 pm | 833.946.7796 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 20, 2025 | 3:21 pm | 833.719.9721 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 28, 2025 | 6:35 pm | 833.717.8415 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 24, 2025 | 6:55 pm | 833.717.4492 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 25, 2025 | 6:10 pm | 833.476.5159 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 24, 2025 | 5:24 pm | 833.476.5068 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 03, 2025 | 9:12 am | 833.445.9681 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 07, 2025 | 12:51 pm | 833.445.6364 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 11, 2025 | 10:55 am | 833.289.4837 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 01, 2025 | 3:23 pm | 818.573.6354 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 20, 2025 | 3:11 pm | 818.573.6354 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 18, 2025 | 11:37 am | 818.573.6354 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 17, 2025 | 11:49 am | 818.573.6354 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 13, 2025 | 11:40 am | 818.573.6354 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 21, 2025 | 10:17 am | 804.607.6687 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 17, 2025 | 11:45 am | 800.488.2085 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 03, 2025 | 2:40 pm | 769.355.8795 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 18, 2025 | 11:01 am | 754.342.2065 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 03, 2025 | 9:54 am | 740.736.8215 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 05, 2025 | 6:57 pm | 724.920.6207 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 03, 2025 | 1:10 pm | 724.314.0690 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 10, 2025 | 1:10 pm | 718.750.0144 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 13, 2025 | 2:57 pm | 717.999.0958 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 06, 2025 | 12:16 pm | 646.933.2728 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 24, 2025 | 1:01 pm | 646.914.9404 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 05, 2025 | 12:20 pm | 646.904.5392 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 25, 2025 | 6:02 pm | 646.861.1845 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 10, 2025 | 11:02 am | 646.856.9748 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 25, 2025 | 1:51 pm | 646.850.9768 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 03, 2025 | 12:54 pm | 646.814.5866 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 12, 2025 | 4:35 pm | 646.722.0292 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 06, 2025 | 11:35 am | 646.710.1235 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 06, 2025 | 1:45 pm | 646.669.1120 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 03, 2025 | 11:42 am | 646.630.7628 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 13, 2025 | 11:19 am | 646.627.7479 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 13, 2025 | 6:07 pm | 646.603.1725 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 03, 2025 | 9:52 am | 646.601.0580 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 24, 2025 | 4:59 pm | 646.579.9630 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 17, 2025 | 3:46 pm | 646.475.7512 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 10, 2025 | 2:59 pm | 646.475.1390 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 10, 2025 | 10:11 am | 646.475.1390 | Incoming | Network | 1 | Domestic | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| INCOMING | Nov 07, 2025 | 11:29 am | 646.475.1390 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 07, 2025 | 9:01 am | 646.475.1390 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 06, 2025 | 3:43 pm | 646.475.1390 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 27, 2025 | 10:30 am | 646.449.0902 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 03, 2025 | 4:40 pm | 646.440.1281 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 01, 2025 | 12:10 pm | 646.422.7322 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 06, 2025 | 5:17 pm | 646.400.6185 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 11, 2025 | 10:31 am | 646.389.4718 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 03, 2025 | 3:05 pm | 646.347.3163 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 03, 2025 | 9:45 am | 646.347.3163 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 13, 2025 | 11:15 am | 646.337.1516 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 04, 2025 | 11:32 am | 646.337.1514 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 03, 2025 | 2:52 pm | 646.225.6890 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 18, 2025 | 11:10 am | 645.203.6406 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 28, 2025 | 1:00 pm | 645.203.4384 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 20, 2025 | 9:52 am | 631.892.7154 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 08, 2025 | 1:11 pm | 620.258.3899 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 25, 2025 | 12:20 pm | 605.268.7707 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 03, 2025 | 11:19 am | 580.264.3627 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 22, 2025 | 3:46 pm | 540.788.0403 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 01, 2025 | 2:14 pm | 518.714.3559 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 16, 2025 | 2:29 pm | 516.820.0126 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 26, 2025 | 3:32 pm | 516.547.1247 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 26, 2025 | 2:55 pm | 516.547.1247 | Incoming | Network | 6 | Domestic | $0.00 |
| INCOMING | Nov 22, 2025 | 11:56 am | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 21, 2025 | 2:28 pm | 516.547.1247 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 20, 2025 | 8:48 pm | 516.547.1247 | Incoming | Network | 16 | Domestic | $0.00 |
| INCOMING | Nov 18, 2025 | 6:35 pm | 516.547.1247 | Incoming | Network | 5 | Domestic | $0.00 |
| INCOMING | Nov 18, 2025 | 6:12 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 18, 2025 | 2:38 pm | 516.547.1247 | Incoming | Network | 8 | Domestic | $0.00 |
| INCOMING | Nov 18, 2025 | 1:01 pm | 516.547.1247 | Incoming | Network | 5 | Domestic | $0.00 |
| INCOMING | Nov 18, 2025 | 11:01 am | 516.547.1247 | Call Wait | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 17, 2025 | 4:35 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 17, 2025 | 12:22 pm | 516.547.1247 | Call Wait | Network | 4 | Domestic | $0.00 |
| INCOMING | Nov 10, 2025 | 10:18 pm | 516.547.1247 | Incoming | Network | 14 | Domestic | $0.00 |
| INCOMING | Nov 03, 2025 | 4:51 pm | 516.547.1247 | Incoming | Network | 6 | Domestic | $0.00 |
| INCOMING | Nov 20, 2025 | 2:22 pm | 516.475.3849 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 24, 2025 | 12:31 pm | 516.460.9447 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 18, 2025 | 3:37 pm | 516.210.1679 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 18, 2025 | 6:33 pm | 510.390.0237 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 18, 2025 | 6:32 pm | 510.390.0237 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 18, 2025 | 6:31 pm | 510.390.0237 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 11, 2025 | 10:53 am | 502.798.9392 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 17, 2025 | 10:36 am | 502.796.2835 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 05, 2025 | 9:31 am | 502.233.5847 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 04, 2025 | 10:14 am | 479.203.1702 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 15, 2025 | 3:42 pm | 469.834.7661 | Incoming | Network | 25 | Domestic | $0.00 |
| INCOMING | Nov 17, 2025 | 9:57 am | 469.326.3355 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 06, 2025 | 10:11 am | 447.252.9359 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 24, 2025 | 4:34 pm | 440.927.7641 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 12, 2025 | 4:23 pm | 440.337.6587 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 07, 2025 | 10:28 am | 423.358.2834 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 10, 2025 | 10:43 am | 423.358.2764 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 11, 2025 | 11:45 am | 423.358.2265 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 14, 2025 | 11:17 am | 417.201.8750 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 13, 2025 | 10:34 am | 414.240.7762 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 06, 2025 | 10:15 am | 414.240.7758 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 01, 2025 | 4:43 pm | 413.491.1962 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 12, 2025 | 2:27 pm | 413.278.6338 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 26, 2025 | 11:42 am | 405.870.4742 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 19, 2025 | 6:10 pm | 347.891.3341 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 09, 2025 | 10:02 am | 347.891.3341 | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Nov 09, 2025 | 8:16 am | 347.891.3341 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 13, 2025 | 4:45 pm | 347.868.4944 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 12, 2025 | 3:23 pm | 347.716.6503 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 25, 2025 | 5:48 pm | 347.572.7363 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 19, 2025 | 5:13 pm | 347.528.8627 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 17, 2025 | 6:35 pm | 347.453.2234 | Incoming | Network | 21 | Domestic | $0.00 |
| INCOMING | Nov 04, 2025 | 7:25 pm | 347.453.2234 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 21, 2025 | 10:45 am | 347.414.9203 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 19, 2025 | 2:55 pm | 347.212.6865 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 06, 2025 | 9:31 am | 332.900.7098 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 25, 2025 | 3:13 pm | 332.378.1481 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 05, 2025 | 9:36 am | 319.942.6930 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 04, 2025 | 2:01 pm | 317.206.4421 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 17, 2025 | 6:06 pm | 309.799.9219 | Incoming | Network | 2 | Domestic | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| INCOMING | Nov 19, 2025 | 9:41 am | 309.320.5216 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 04, 2025 | 10:09 am | 305.320.7671 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 06, 2025 | 2:57 pm | 304.551.9867 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 28, 2025 | 12:42 pm | 304.359.9172 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 10, 2025 | 10:59 am | 302.460.0624 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 01, 2025 | 4:33 pm | 270.815.6048 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 26, 2025 | 11:04 am | 262.464.4652 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Nov 13, 2025 | 3:43 pm | 229.290.7373 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 19, 2025 | 11:34 am | 223.219.5712 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 25, 2025 | 9:28 am | 219.221.8855 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 05, 2025 | 5:12 pm | 219.219.8356 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 14, 2025 | 11:39 am | 201.830.3250 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Nov 04, 2025 | 1:11 pm | 201.830.3250 | Incoming | Network | 1 | Domestic | $0.00 |

**AT&T**

**Phone Number: 6465447597**

**Bill Cycle: Dec 02, 2025 - Jan 01, 2026**

**Total Charges: $0**

| Incoming/Outgoing | Date | Time | Contact | Location | Type | Minutes | Geography | Charges |
|---|---|---|---|---|---|---|---|---|
| INCOMING | Dec 22, 2025 | 11:04 am | 989.363.1750 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 11, 2025 | 10:07 am | 945.292.3923 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 22, 2025 | 3:48 pm | 943.277.4500 | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Dec 10, 2025 | 2:51 pm | 943.276.5944 | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Dec 08, 2025 | 2:11 pm | 929.202.8047 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 17, 2025 | 2:54 pm | 917.560.6969 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 15, 2025 | 3:42 pm | 917.497.1376 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 09, 2025 | 3:29 pm | 917.497.1376 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 05, 2025 | 11:33 am | 917.497.1376 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 29, 2025 | 5:19 pm | 917.394.8643 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 24, 2025 | 5:05 pm | 917.394.8643 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 17, 2025 | 5:09 pm | 917.394.8643 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 15, 2025 | 3:35 pm | 917.394.8643 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 15, 2025 | 3:35 pm | 917.394.8643 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 14, 2025 | 2:54 pm | 917.394.8643 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 13, 2025 | 9:19 pm | 917.394.8643 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 08, 2025 | 6:58 pm | 917.394.8643 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 08, 2025 | 3:16 pm | 917.394.8643 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 06, 2025 | 12:21 pm | 917.394.8643 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 03, 2025 | 3:17 pm | 917.394.8643 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 02, 2025 | 9:31 pm | 917.394.8643 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 30, 2025 | 8:44 am | 914.655.9185 | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Dec 16, 2025 | 2:36 pm | 914.383.0532 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 16, 2025 | 1:15 pm | 914.339.0526 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 11, 2025 | 8:27 pm | 888.996.0669 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 19, 2025 | 8:41 pm | 888.918.6584 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 10, 2025 | 4:15 pm | 888.751.9993 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 18, 2025 | 1:05 pm | 888.698.9665 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 15, 2025 | 1:17 pm | 888.654.8847 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 30, 2025 | 11:28 am | 888.646.5816 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 17, 2025 | 7:22 pm | 888.643.9430 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 20, 2025 | 11:08 am | 888.643.8027 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 16, 2025 | 7:55 pm | 888.602.9854 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 03, 2025 | 4:13 pm | 888.602.2134 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 11, 2025 | 1:03 pm | 888.593.7379 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 02, 2025 | 6:50 pm | 888.593.4516 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 05, 2025 | 3:16 pm | 888.524.2031 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 18, 2025 | 3:13 pm | 888.523.5167 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 26, 2025 | 10:50 am | 888.469.4511 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 03, 2025 | 12:49 pm | 888.423.6519 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 23, 2025 | 6:15 pm | 888.268.0530 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 15, 2025 | 7:26 pm | 877.902.9168 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 27, 2025 | 1:41 pm | 877.701.9071 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 22, 2025 | 12:56 pm | 877.701.6177 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 20, 2025 | 12:36 pm | 877.616.8308 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 11, 2025 | 12:07 pm | 877.613.6232 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 08, 2025 | 5:42 pm | 877.612.4416 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 23, 2025 | 3:57 pm | 877.608.5776 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 26, 2025 | 6:29 pm | 877.602.2937 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 22, 2025 | 4:01 pm | 877.600.4193 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 27, 2025 | 6:26 pm | 877.600.1706 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 04, 2025 | 7:50 pm | 877.580.3512 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 03, 2025 | 4:34 pm | 877.552.4218 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 27, 2025 | 6:06 pm | 877.505.8520 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 29, 2025 | 9:10 am | 877.503.2570 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 06, 2025 | 2:16 pm | 877.495.8041 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 08, 2025 | 4:34 pm | 877.421.8551 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 15, 2025 | 10:58 am | 877.308.6586 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 04, 2025 | 7:33 pm | 866.978.9683 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 03, 2025 | 10:13 am | 866.978.2985 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 09, 2025 | 5:41 pm | 866.977.6125 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 24, 2025 | 6:21 pm | 866.919.4374 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 08, 2025 | 12:24 pm | 866.803.3426 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 20, 2025 | 11:07 am | 866.679.3565 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 24, 2025 | 1:59 pm | 866.590.9978 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 10, 2025 | 12:56 pm | 866.590.6291 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 10, 2025 | 1:16 pm | 866.590.6140 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 23, 2025 | 6:34 pm | 866.553.4864 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 15, 2025 | 7:54 pm | 866.531.6308 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 03, 2025 | 3:27 pm | 866.435.4604 | Incoming | Network | 1 | Domestic | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| INCOMING | Dec 23, 2025 | 1:15 pm | 866.434.6719 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 18, 2025 | 1:04 pm | 866.416.9188 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 15, 2025 | 8:34 pm | 866.399.9530 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 09, 2025 | 3:45 pm | 866.399.6562 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 16, 2025 | 9:37 am | 866.399.5675 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 06, 2025 | 1:25 pm | 866.396.8059 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 30, 2025 | 4:53 pm | 866.304.6040 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 26, 2025 | 3:18 pm | 866.219.8409 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 08, 2025 | 7:44 pm | 855.806.3965 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 30, 2025 | 6:58 pm | 855.805.0067 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 13, 2025 | 2:24 pm | 855.736.3065 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 23, 2025 | 3:45 pm | 855.712.2801 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 10, 2025 | 2:31 pm | 855.685.7687 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 08, 2025 | 12:23 pm | 855.683.9618 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 10, 2025 | 10:56 am | 855.683.8842 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 15, 2025 | 6:56 pm | 855.629.4446 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 24, 2025 | 6:24 pm | 855.609.9342 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 03, 2025 | 11:58 am | 855.545.3008 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 02, 2025 | 7:47 pm | 855.297.1793 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 03, 2025 | 12:43 pm | 845.477.7788 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 15, 2025 | 2:42 pm | 844.935.7611 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 26, 2025 | 2:47 pm | 844.935.5962 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 05, 2025 | 5:02 pm | 844.831.9925 | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Dec 10, 2025 | 12:43 pm | 844.778.7881 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 09, 2025 | 8:05 pm | 844.720.8303 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 27, 2025 | 6:05 pm | 844.649.7367 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 26, 2025 | 6:30 pm | 844.649.6443 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 13, 2025 | 7:10 pm | 844.632.4193 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 02, 2025 | 3:50 pm | 844.626.7204 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 09, 2025 | 1:30 pm | 844.625.9867 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 10, 2025 | 6:50 pm | 844.622.3849 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 11, 2025 | 5:50 pm | 844.542.8061 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 30, 2025 | 9:36 am | 844.497.3896 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 24, 2025 | 9:21 am | 844.418.5457 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 02, 2025 | 1:17 pm | 833.946.7591 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 08, 2025 | 2:21 pm | 833.940.8976 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 09, 2025 | 12:33 pm | 833.940.8634 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 29, 2025 | 1:00 pm | 833.913.4946 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 26, 2025 | 11:20 am | 833.814.9926 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 23, 2025 | 5:57 pm | 833.814.5161 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 02, 2025 | 4:55 pm | 833.476.4414 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 04, 2025 | 8:41 pm | 833.459.9691 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 11, 2025 | 10:33 am | 833.346.8994 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 09, 2025 | 7:18 pm | 833.346.2601 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 24, 2025 | 10:55 am | 833.336.9445 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 08, 2025 | 4:39 pm | 833.326.2939 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 08, 2025 | 3:22 pm | 833.289.7825 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 13, 2025 | 1:56 pm | 740.763.8280 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 11, 2025 | 4:36 pm | 720.801.3902 | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Dec 22, 2025 | 11:50 am | 716.274.8520 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 18, 2025 | 4:45 pm | 646.925.0510 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 16, 2025 | 2:13 pm | 646.907.6732 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 26, 2025 | 1:59 pm | 646.904.5392 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 05, 2025 | 3:08 pm | 646.904.5392 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 16, 2025 | 6:34 pm | 646.882.4050 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 17, 2025 | 4:41 pm | 646.872.8416 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 04, 2025 | 3:26 pm | 646.863.5792 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 04, 2025 | 1:11 pm | 646.850.0231 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 10, 2025 | 12:06 pm | 646.838.8604 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 02, 2025 | 3:53 pm | 646.798.8109 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 08, 2025 | 12:15 pm | 646.777.1346 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 17, 2025 | 2:53 pm | 646.722.5672 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 23, 2025 | 11:23 am | 646.687.0740 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 02, 2025 | 5:09 pm | 646.687.0729 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 03, 2025 | 11:32 am | 646.684.3076 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 04, 2025 | 6:54 pm | 646.669.9458 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 04, 2025 | 6:25 pm | 646.661.2529 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 11, 2025 | 12:55 pm | 646.631.4610 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 05, 2025 | 6:49 pm | 646.612.7694 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 02, 2025 | 10:08 am | 646.559.5478 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 02, 2025 | 10:18 am | 646.518.3618 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 18, 2025 | 1:48 pm | 646.349.6243 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 15, 2025 | 4:28 pm | 646.343.5820 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 10, 2025 | 12:47 pm | 646.343.5812 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 03, 2025 | 1:31 pm | 518.635.8920 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 17, 2025 | 10:22 am | 518.415.3885 | Incoming | Network | 2 | Domestic | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| INCOMING | Dec 30, 2025 | 4:26 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 20, 2025 | 2:41 pm | 516.547.1247 | Incoming | Network | 7 | Domestic | $0.00 |
| INCOMING | Dec 17, 2025 | 9:01 am | 516.547.1247 | Incoming | Network | 9 | Domestic | $0.00 |
| INCOMING | Dec 16, 2025 | 6:23 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 16, 2025 | 12:15 pm | 516.547.1247 | Incoming | Network | 19 | Domestic | $0.00 |
| INCOMING | Dec 12, 2025 | 3:20 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 10, 2025 | 6:51 pm | 516.547.1247 | Incoming | Network | 10 | Domestic | $0.00 |
| INCOMING | Dec 10, 2025 | 4:58 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 10, 2025 | 11:13 am | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 05, 2025 | 2:16 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 05, 2025 | 1:08 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 03, 2025 | 7:04 pm | 516.547.1247 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 02, 2025 | 11:39 am | 516.547.1247 | Incoming | Network | 25 | Domestic | $0.00 |
| INCOMING | Dec 08, 2025 | 2:37 pm | 516.461.6122 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 30, 2025 | 10:36 am | 516.430.6732 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 17, 2025 | 9:55 am | 516.231.5594 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 26, 2025 | 9:22 am | 516.210.1946 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 17, 2025 | 2:23 pm | 484.998.2644 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 24, 2025 | 1:11 pm | 469.361.2955 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 09, 2025 | 3:29 pm | 464.235.5601 | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Dec 06, 2025 | 3:53 pm | 423.358.4753 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 04, 2025 | 4:36 pm | 408.786.1501 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 26, 2025 | 11:29 am | 401.610.7767 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 30, 2025 | 3:26 pm | 347.891.3341 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 30, 2025 | 3:16 pm | 347.891.3341 | Incoming | Network | 6 | Domestic | $0.00 |
| INCOMING | Dec 30, 2025 | 11:35 am | 347.891.3341 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 29, 2025 | 3:45 pm | 347.891.3341 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 24, 2025 | 1:38 pm | 347.891.3341 | Incoming | Network | 3 | Domestic | $0.00 |
| INCOMING | Dec 04, 2025 | 5:43 pm | 347.891.3341 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 03, 2025 | 5:47 pm | 347.891.3341 | Incoming | Network | 5 | Domestic | $0.00 |
| INCOMING | Dec 02, 2025 | 3:10 pm | 347.868.4944 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 30, 2025 | 8:49 am | 347.646.7552 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 24, 2025 | 8:43 am | 347.516.0453 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 29, 2025 | 3:07 pm | 347.516.0164 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 05, 2025 | 10:42 am | 347.453.2234 | Incoming | Network | 10 | Domestic | $0.00 |
| INCOMING | Dec 02, 2025 | 3:18 pm | 346.844.3099 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 24, 2025 | 7:23 pm | 332.378.1483 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 05, 2025 | 2:15 pm | 332.378.1483 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 24, 2025 | 7:22 pm | 332.378.1481 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 24, 2025 | 12:48 pm | 319.733.3015 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 15, 2025 | 3:30 pm | 315.626.8938 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 03, 2025 | 5:05 pm | 315.612.6751 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 10, 2025 | 11:28 am | 314.499.4678 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 17, 2025 | 10:15 am | 308.291.3703 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 23, 2025 | 11:52 am | 283.888.3818 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 10, 2025 | 5:19 pm | 270.795.8738 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 04, 2025 | 3:23 pm | 267.786.9319 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 04, 2025 | 12:54 pm | 231.872.6261 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 02, 2025 | 10:56 am | 229.290.7329 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 08, 2025 | 3:08 pm | 218.989.8805 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 08, 2025 | 10:41 am | 218.394.8302 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 16, 2025 | 11:32 am | 218.394.8287 | Incoming | Network | 1 | Domestic | $0.00 |
| INCOMING | Dec 15, 2025 | 9:54 am | 205.885.9891 | Incoming | Network | 2 | Domestic | $0.00 |
| INCOMING | Dec 26, 2025 | 3:55 pm | 201.830.3250 | Incoming | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 31, 2025 | 7:41 pm | 347.891.3341 | Queens Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 30, 2025 | 5:02 pm | 516.547.1247 | Floralpark, NY | Network | 24 | Domestic | $0.00 |
| OUTGOING | Dec 29, 2025 | 3:48 pm | 347.891.3341 | Queens Nyc, NY | Network | 2 | Domestic | $0.00 |
| OUTGOING | Dec 26, 2025 | 7:54 pm | 469.834.7661 | Grand Prar, TX | Network | 2 | Domestic | $0.00 |
| OUTGOING | Dec 24, 2025 | 7:25 pm | 347.891.3341 | Queens Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 24, 2025 | 7:24 pm | 347.891.3341 | Queens Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 24, 2025 | 11:32 am | 800.677.1569 | Toll Free | Network | 6 | Domestic | $0.00 |
| OUTGOING | Dec 24, 2025 | 10:57 am | 347.404.9133 | Bklyn Nyc, NY | Network | 2 | Domestic | $0.00 |
| OUTGOING | Dec 24, 2025 | 10:56 am | 646.386.5700 | New York, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 22, 2025 | 12:19 pm | 347.891.3341 | Queens Nyc, NY | Network | 2 | Domestic | $0.00 |
| OUTGOING | Dec 20, 2025 | 3:31 pm | 516.547.1247 | Floralpark, NY | Network | 6 | Domestic | $0.00 |
| OUTGOING | Dec 20, 2025 | 3:04 pm | 516.547.1247 | Floralpark, NY | Network | 6 | Domestic | $0.00 |
| OUTGOING | Dec 20, 2025 | 1:02 pm | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 17, 2025 | 4:33 pm | 646.872.8416 | New York, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 12, 2025 | 2:54 pm | 212.805.0800 | New York, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 10, 2025 | 6:35 pm | 516.547.1247 | Floralpark, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 10, 2025 | 5:35 pm | 516.547.1247 | Floralpark, NY | Network | 19 | Domestic | $0.00 |
| OUTGOING | Dec 08, 2025 | 1:35 pm | 347.891.3341 | Queens Nyc, NY | Network | 3 | Domestic | $0.00 |
| OUTGOING | Dec 06, 2025 | 12:21 pm | 347.891.3341 | Queens Nyc, NY | Network | 1 | Domestic | $0.00 |
| OUTGOING | Dec 03, 2025 | 7:40 pm | 516.547.1247 | Floralpark, NY | Network | 7 | Domestic | $0.00 |
| OUTGOING | Dec 03, 2025 | 3:10 pm | 347.891.3341 | Queens Nyc, NY | Network | 6 | Domestic | $0.00 |
| OUTGOING | Dec 03, 2025 | 12:01 pm | 347.891.3341 | Queens Nyc, NY | Network | 3 | Domestic | $0.00 |

| AT&T | | | | | | | |
|---|---|---|---|---|---|---|---|
| Bill Cycle: Jan 02, 2026 - Jan 24, 2026 | | | | | | | |
| Phone Number: 6465447597 | | | | | | | |
| Total Charges: $0 | | | | | | | |
| Incoming/Outgoing | Date | Time | Contact | Location | Type | Minutes | Geography |
| INCOMING | Jan 16, 2026 | 3:24 pm | 980.510.2253 | Incoming | Network | 2 | Domestic |
| INCOMING | Jan 19, 2026 | 5:26 pm | 978.444.5800 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 13, 2026 | 2:21 pm | 943.277.5159 | Incoming | Network | 3 | Domestic |
| INCOMING | Jan 08, 2026 | 10:44 am | 941.991.4888 | Incoming | Network | 3 | Domestic |
| INCOMING | Jan 14, 2026 | 11:54 am | 929.482.2300 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 20, 2026 | 11:51 am | 929.390.4146 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 19, 2026 | 2:33 pm | 929.390.4146 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 15, 2026 | 2:37 pm | 929.390.4146 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 14, 2026 | 2:53 pm | 929.390.4146 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 14, 2026 | 9:52 am | 929.390.4146 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 13, 2026 | 6:07 pm | 929.390.4146 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 16, 2026 | 8:59 am | 929.202.8280 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 09, 2026 | 8:28 am | 929.202.8280 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 19, 2026 | 1:50 pm | 920.974.6652 | Incoming | Network | 3 | Domestic |
| INCOMING | Jan 02, 2026 | 8:44 am | 914.491.1139 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 21, 2026 | 3:52 pm | 888.830.5058 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 08, 2026 | 5:40 pm | 888.615.4251 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 21, 2026 | 8:10 pm | 888.612.9184 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 12, 2026 | 7:22 pm | 888.610.9691 | Incoming | Network | 2 | Domestic |
| INCOMING | Jan 21, 2026 | 6:58 pm | 888.610.8825 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 05, 2026 | 4:03 pm | 888.268.0355 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 05, 2026 | 1:18 pm | 888.268.0163 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 08, 2026 | 5:08 pm | 877.711.6743 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 21, 2026 | 1:04 pm | 877.705.5267 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 09, 2026 | 2:53 pm | 877.549.9653 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 15, 2026 | 12:33 pm | 877.514.8125 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 05, 2026 | 5:37 pm | 877.505.6929 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 05, 2026 | 5:45 pm | 877.505.6714 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 06, 2026 | 3:12 pm | 877.505.4948 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 16, 2026 | 1:42 pm | 877.502.3708 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 02, 2026 | 3:33 pm | 866.919.8361 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 10, 2026 | 4:10 pm | 866.910.8391 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 16, 2026 | 5:12 pm | 866.906.8674 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 13, 2026 | 11:47 am | 866.804.3155 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 21, 2026 | 3:24 pm | 866.803.3426 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 14, 2026 | 1:45 pm | 866.803.3426 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 05, 2026 | 11:57 am | 866.803.3426 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 22, 2026 | 10:52 am | 866.800.6987 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 10, 2026 | 6:53 pm | 866.602.5954 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 06, 2026 | 1:44 pm | 866.590.6156 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 06, 2026 | 12:11 pm | 866.431.9442 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 07, 2026 | 1:59 pm | 859.314.9311 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 14, 2026 | 5:26 pm | 855.924.6197 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 13, 2026 | 12:02 pm | 855.818.7895 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 09, 2026 | 2:33 pm | 855.818.6002 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 10, 2026 | 2:20 pm | 855.818.3371 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 06, 2026 | 7:23 pm | 855.818.2350 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 19, 2026 | 11:33 am | 855.818.2107 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 08, 2026 | 6:21 pm | 855.583.4019 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 14, 2026 | 5:01 pm | 855.550.6717 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 19, 2026 | 3:22 pm | 855.550.6519 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 17, 2026 | 12:52 pm | 855.550.5294 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 16, 2026 | 8:47 pm | 855.515.8985 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 16, 2026 | 10:07 am | 855.417.6630 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 15, 2026 | 8:06 pm | 855.417.1407 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 09, 2026 | 9:19 am | 855.413.9975 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 09, 2026 | 3:56 pm | 855.388.6777 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 19, 2026 | 1:26 pm | 855.388.4917 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 14, 2026 | 9:54 am | 855.388.3187 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 21, 2026 | 7:45 pm | 855.257.0590 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 07, 2026 | 5:45 pm | 848.444.5025 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 07, 2026 | 5:45 pm | 848.444.5025 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 02, 2026 | 10:15 am | 844.715.7545 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 07, 2026 | 9:05 am | 844.712.3761 | Incoming | Network | 2 | Domestic |
| INCOMING | Jan 07, 2026 | 9:55 am | 843.701.6000 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 20, 2026 | 6:14 pm | 840.214.1715 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 07, 2026 | 6:53 pm | 838.227.7068 | Incoming | Network | 2 | Domestic |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INCOMING | Jan 15, 2026 | 11:01 am | 833.906.7886 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 02, 2026 | 12:10 pm | 833.814.8042 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 05, 2026 | 11:25 am | 833.814.6016 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 07, 2026 | 1:36 pm | 833.756.6748 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 07, 2026 | 7:32 pm | 833.618.9424 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 06, 2026 | 8:03 pm | 833.604.7547 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 14, 2026 | 9:48 am | 833.604.7475 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 21, 2026 | 8:04 pm | 833.549.2190 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 17, 2026 | 12:55 pm | 833.502.5953 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 19, 2026 | 5:34 pm | 828.979.4456 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 02, 2026 | 12:37 pm | 818.672.3720 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 09, 2026 | 1:43 pm | 813.824.6552 | Incoming | Network | 3 | Domestic |
| INCOMING | Jan 20, 2026 | 12:17 pm | 760.878.5250 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 15, 2026 | 1:36 pm | 682.757.4311 | Incoming | Network | 3 | Domestic |
| INCOMING | Jan 12, 2026 | 12:45 pm | 657.377.0746 | Incoming | Network | 3 | Domestic |
| INCOMING | Jan 12, 2026 | 2:05 pm | 646.953.3314 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 14, 2026 | 3:33 pm | 646.952.4498 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 19, 2026 | 10:33 am | 646.952.3947 | Incoming | Network | 2 | Domestic |
| INCOMING | Jan 10, 2026 | 3:39 pm | 646.922.8820 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 16, 2026 | 5:35 pm | 646.918.7558 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 08, 2026 | 4:54 pm | 646.904.5392 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 16, 2026 | 10:05 am | 646.895.9140 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 21, 2026 | 11:12 am | 646.871.7639 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 16, 2026 | 2:58 pm | 646.864.1887 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 20, 2026 | 10:59 am | 646.863.2997 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 19, 2026 | 10:07 am | 646.861.2463 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 20, 2026 | 10:53 am | 646.838.8913 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 13, 2026 | 2:16 pm | 646.838.8462 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 05, 2026 | 2:44 pm | 646.838.5761 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 15, 2026 | 3:38 pm | 646.798.5269 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 19, 2026 | 11:47 am | 646.796.3776 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 08, 2026 | 1:02 pm | 646.719.1010 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 19, 2026 | 9:42 am | 646.692.3600 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 22, 2026 | 1:53 pm | 646.684.4376 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 15, 2026 | 11:45 am | 646.682.7718 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 12, 2026 | 5:52 pm | 646.650.4916 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 21, 2026 | 2:15 pm | 646.609.1950 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 07, 2026 | 3:43 pm | 646.520.1677 | Incoming | Network | 3 | Domestic |
| INCOMING | Jan 14, 2026 | 3:42 pm | 646.435.3368 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 14, 2026 | 9:22 am | 646.435.3368 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 13, 2026 | 1:24 pm | 646.435.3362 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 19, 2026 | 9:23 am | 646.435.3357 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 13, 2026 | 9:28 am | 646.435.3357 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 15, 2026 | 4:27 pm | 646.368.1657 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 21, 2026 | 2:12 pm | 646.349.6243 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 21, 2026 | 10:33 am | 646.349.6243 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 20, 2026 | 3:01 pm | 646.349.6243 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 20, 2026 | 11:00 am | 646.349.6243 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 19, 2026 | 2:44 pm | 646.349.6243 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 19, 2026 | 10:43 am | 646.349.6243 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 16, 2026 | 11:57 am | 646.349.6243 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 15, 2026 | 11:53 am | 646.349.6243 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 14, 2026 | 4:49 pm | 646.349.6243 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 14, 2026 | 12:03 pm | 646.349.6243 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 07, 2026 | 12:29 pm | 646.349.6243 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 06, 2026 | 5:50 pm | 631.314.7355 | Incoming | Network | 2 | Domestic |
| INCOMING | Jan 14, 2026 | 3:27 pm | 631.202.6704 | Incoming | Network | 2 | Domestic |
| INCOMING | Jan 19, 2026 | 2:37 pm | 610.561.5826 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 15, 2026 | 2:09 pm | 563.999.8176 | Incoming | Network | 3 | Domestic |
| INCOMING | Jan 12, 2026 | 11:22 am | 518.768.4645 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 17, 2026 | 3:58 pm | 518.721.7248 | Incoming | Network | 3 | Domestic |
| INCOMING | Jan 13, 2026 | 5:21 pm | 518.685.9308 | Incoming | Network | 3 | Domestic |
| INCOMING | Jan 20, 2026 | 1:35 pm | 518.558.6523 | Incoming | Network | 3 | Domestic |
| INCOMING | Jan 08, 2026 | 10:13 am | 518.415.3863 | Incoming | Network | 2 | Domestic |
| INCOMING | Jan 20, 2026 | 12:43 pm | 516.820.0125 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 07, 2026 | 1:26 pm | 516.820.0125 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 22, 2026 | 4:30 pm | 516.547.1247 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 22, 2026 | 2:41 pm | 516.547.1247 | Incoming | Network | 2 | Domestic |
| INCOMING | Jan 20, 2026 | 4:12 pm | 516.547.1247 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 13, 2026 | 6:30 pm | 516.547.1247 | Incoming | Network | 22 | Domestic |
| INCOMING | Jan 12, 2026 | 2:53 pm | 516.547.1247 | Incoming | Network | 12 | Domestic |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INCOMING | Jan 07, 2026 | 12:36 pm | 516.547.1247 | Incoming | Network | 22 | Domestic |
| INCOMING | Jan 06, 2026 | 8:27 pm | 516.547.1247 | Incoming | Network | 10 | Domestic |
| INCOMING | Jan 21, 2026 | 10:26 am | 516.430.6746 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 16, 2026 | 10:38 am | 516.276.9650 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 14, 2026 | 11:20 am | 502.796.6954 | Incoming | Network | 3 | Domestic |
| INCOMING | Jan 14, 2026 | 10:41 am | 502.218.7727 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 14, 2026 | 6:45 pm | 502.218.6734 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 12, 2026 | 6:03 pm | 469.393.5212 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 12, 2026 | 12:09 pm | 464.235.1396 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 06, 2026 | 1:06 pm | 445.316.9349 | Incoming | Network | 3 | Domestic |
| INCOMING | Jan 23, 2026 | 9:19 am | 415.918.5687 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 02, 2026 | 5:30 pm | 415.602.1680 | Incoming | Network | 51 | Domestic |
| INCOMING | Jan 23, 2026 | 9:19 am | 412.284.0565 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 05, 2026 | 4:48 pm | 363.203.9740 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 12, 2026 | 6:35 pm | 347.891.3341 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 03, 2026 | 9:50 am | 347.891.3341 | Incoming | Network | 4 | Domestic |
| INCOMING | Jan 21, 2026 | 9:59 am | 347.682.2639 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 02, 2026 | 3:17 pm | 347.333.4919 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 07, 2026 | 1:12 pm | 339.356.9244 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 19, 2026 | 10:24 am | 315.273.0147 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 19, 2026 | 10:24 am | 315.273.0147 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 13, 2026 | 5:18 pm | 315.273.0147 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 13, 2026 | 12:56 pm | 315.259.3620 | Incoming | Network | 2 | Domestic |
| INCOMING | Jan 14, 2026 | 12:18 pm | 309.288.4957 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 21, 2026 | 3:12 pm | 304.316.6505 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 22, 2026 | 10:07 am | 212.356.3518 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 05, 2026 | 11:09 am | 209.821.4739 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 15, 2026 | 2:05 pm | 209.438.2276 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 22, 2026 | 10:40 am | 206.581.2508 | Incoming | Network | 3 | Domestic |
| INCOMING | Jan 06, 2026 | 11:53 am | 201.830.3250 | Incoming | Network | 1 | Domestic |
| INCOMING | Jan 06, 2026 | 10:12 am | 201.830.3250 | Incoming | Network | 2 | Domestic |